**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | **:** | **CRIMINAL NO. 08-037 (RMU)** |
| | **:** | |
| **v.** | **:** | |
| | **:** | |
| **PARTHASARATHY SUDARSHAN,** | **:** | |
| | **:** | |
| **Defendant.** | **:** | |

**GOVERNMENT'S SENTENCING MEMORANDUM**

**Introduction**

Defendant Parthasarathy Sudarshan has pled guilty to a one-count Information arising out of his trafficking in ballistic missile components and his conspiring to violate restrictions on the proliferation of conventional weapons.  Significantly, for over a decade, Sudarshan orchestrated literally hundreds of exports worth over $4.5 million that were each in violation of U.S. export controls.  Such activities implicate both the national security and the foreign policy of the United States.  His crimes are serious and require an appropriately strong sentence.

The Probation Office has determined – and the parties agree – that Sudarshan's Guideline offense level is 27 and that his sentencing range is 70-87 months.  However, one of the considerations that the government afforded Sudarshan as part of the plea agreement was that his offense of conviction would have a statutory cap of 60 months.  Thus, Sudarshan already has received a *de facto* departure from his recommended Guidelines sentence.  Contemporaneously with this memorandum, the government is filing a motion under § 5K1.1 to reflect Sudarshan's substantial assistance to the government.  For the reasons described in its § 5K1.1 submission, the government is recommending that the Court reduce Sudarshan's sentence by an additional 12 to 15 months.

The resulting sentencing range (45 to 48 months) fully comports with the factors set forth

in 18 U.S.C. § 3553(a). In light of the extensiveness of Sudarshan's violations, it properly accounts for the seriousness of his crimes. Such a sentence would also serve as a real deterrent against others in Sudarhsan's position who might think of taking advantage of open global trade to divert controlled products to illegal destinations. Furthermore, it would promote respect for this nation's export laws and national security controls, and it would be consistent with the sentences that other defendants have received for similar (although generally less extensive) criminal conduct.

## **Background**

Sudarshan's case is unique in that he conspired to violate two separate export control regimes – the Arms Export Control Act ("AECA"), 22 U.S.C. § 2778, and the Entity List restrictions that the Department of Commerce enforces through the Export Administration Regulations ("EAR"), 15 C.F.R. Parts 730-774, and the International Emergency Economic Powers Act ("IEEPA"), 50 U.S.C. § 1705. The purpose of AECA is the "furtherance of world peace and the security and foreign policy of the United States." 22 U.S.C. § 2778(a)(1). The purpose of the Entity List restrictions is to stem the proliferation of nuclear weapons and the development of the missile systems necessary to deliver those weapons.

The primary goal of Sudarshan's export scheme was to supply restricted Entity List organizations in India with badly needed U.S. origin technology. And he did so in staggering numbers.

By way of background, in May 1998, after India detonated a nuclear device, President Clinton directed the Department of Commerce ("DOC") to impose sanctions against India. The DOC implemented President Clinton's policy through a revision to the EAR that expanded the Entity List. In announcing the change to the regulations, the DOC stated:

> To supplement the sanctions . . . this rule adds certain Indian and Pakistani
> government, parastatal, and private entities determined to be involved in nuclear or
> missile activities to the Entity List . . .

64 Fed. Reg. 64322 (November 19, 1998).  The Federal Register announcement also explained that "[i]tems controlled on the Commerce Control List for nuclear and missile technology reasons have been subject to this sanction policy because of their significance for nuclear explosive purposes and for delivery of nuclear devices."  Id.

Among the organizations that the DOC initially placed on the Entity List were the following Cirrus customers:  the Vikram Sarabhai Space Centre ("VSSC"), Bharat Dynamics Ltd. ("BDL"), Hindustan Aeronautics Ltd. ("HAL"), Bharat Electronics Ltd. ("BEL"), and the Aeronautical Defense Establishment ("ADE").  VSSC and BDL, exports to which underlie most of the illegal transactions set forth in the Information, are "well known in the U.S. nonproliferation community for their central role in Indian missile development efforts."  See Declaration of Jared Du Fresne ("Decl."), attached as Exhibit 1, at ¶ 23.[1]  Between May 1998 and October 1, 2001, all exports to the foregoing Indian entities required licenses from the DOC.  On October 1, 2001, the DOC removed BEL, HAL, and ADE from the Entity List.  On September 22, 2004, it eased some of the restrictions on exports to VSSC.

The government, after a careful review of Cirrus' records, has prepared a summary of all of Cirrus' illegal shipments to VSSC, BDL, BEL, HAL, and ADE.[2]  The summary is attached as Exhibit 2.  With respect to VSSC, between 1998 and September 2004 (and including the later

---

[1]    Mr. Du Fresne works at Lawrence Livermore National Laboratory in International Assessments Program (Decl. at ¶ 1) and is an authority on proliferation procurement networks.

[2]    Cirrus never obtained any licenses for any of its exports to India.  See Factual Proffer at 4.

illegal exports identified in the Information), Cirrus made 836 illegal shipments to VSSC, totaling $1,665,626.12 in value. More recently, it made a total of 67 shipments to BDL with a value of $42,547.20. With respect to BEL, HAL, and ADE, between 1998 and October 2001, Cirrus had the following number of shipments: 813 shipments to BEL worth $1,993,011 (corroborating Sudarshan's claim that, when BEL was subject to U.S. sanctions, the orders were "flowing like water" (Factual Proffer at 3)); 427 shipments to HAL worth $626,181; and 317 shipments to ADE worth $349,535. In total, Sudarshan caused a total of 2460 exports with a value of $4,676,900.32 in violation of nuclear non-proliferation controls.

An analysis of the components identified in the Information as destined for VSSC and BDL revealed their suitability as components for missile systems. Decl. at ¶¶ 15-22. They are designed to function and be stored under extreme environmental conditions. Id. The Static Random Access Memory ("SRAMs") devices that Sudarshan went to great lengths to procure are built for rapid data integration applications, a necessity for missile guidance and control systems. Id. at ¶ 19.

Although the United States has generally good relations with India, India's nuclear weapons and ballistic missile programs have "implications for U.S. national security as well as regional security in South Asia and throughout the rest of the world." Id. at ¶ 25. As Mr. Du Fresne notes, "India's achievements serve as a model for other developing countries that seek to mimic its success in advanced weapons development." Id. Moreover, there is the risk that India will be a supplier of such technologies to other countries. Id.

## Argument

### I.    Legal Standards

In United States v. Booker, 125 S. Ct. 738 (2005), the Supreme Court ruled that the Guidelines are no longer mandatory. However, in the remedy portion of the opinion, the Court

also made it clear that, in determining the appropriate sentence for a defendant, the district court judge must calculate and consider the applicable guidelines range, refer to the pertinent Sentencing Commission policy statements, and bear in mind the need to avoid unwarranted sentencing disparities.  Although the judge must also weigh the factors enunciated in 18 U.S.C. § 3553(a), "it is important to bear in mind that *Booker/Fanfan* and section 3553(a) do more than render the Guidelines a body of casual advice to be consulted or overlooked at the whim of a sentencing judge."  United States v. Crosby, 397 F.3d 103, 113 (2d Cir. 2005).  As one member of this Court has held, "Booker requires judges to engage in a two-step analysis to determine a reasonable sentence."  United States v. Doe, 413 F. Supp.2d 87, 90 (D. D.C. 2006) (Bates, J.)

> [A] district court shall first calculate (after making the appropriate findings of fact) the range prescribed by the guidelines.  Then, the court shall consider that range as well as other relevant factors set forth in the guidelines and those factors set forth in [18 U.S.C.] § 3553(a) before imposing sentence.

United States v. Hughes, 401 F.3d 540, 546 (4th Cir. 2005).

After Booker, in resolving issues under the guidelines, the Court continues to use a preponderance of the evidence standard, and consideration of acquitted or uncharged conduct remains appropriate.  United States v. Dorcely, 454 F.3d 366, 372 (D.C. Cir.), cert. denied, 127 S. Ct. 691 (2006).  See also In re Fashina, 486 F.3d 1300, 1305 (D.C. Cir. 2007) (preponderance of the evidence standard).

When weighing the § 3553(a) factors as part of its calculus of an appropriate sentence, the Court should consider not only the nature and circumstances of the offense and the history and characteristics of the defendant, but also the applicable sentencing objectives – that is, that the sentence (1) reflect the seriousness of the offense; (2) promote respect for the law; (3) provide just punishment; (4) afford adequate deterrence; (5) protect the public; and (6) effectively provide the

defendant with needed educational or vocational training and medical care.  See 18 U.S.C. § 3553(a)(1) and (2).  In addition, the sentence should reflect "the need to avoid unwarranted sentence disparities among defendants with similar records who have been found guilty of similar conduct."  18 U.S.C. § 3553(a)(6).

### II.     An Analysis of the Factors Enunciated in 18 U.S.C. § 3553(a) Demonstrates that a Significant Period of Incarceration Is Appropriate

#### A.     The Nature and Circumstances of the Offense

Putting sophisticated U.S. technology in the hands of foreign entities to which exports are restricted for proliferation reasons poses a threat to the national security.  The Sentencing Commission has reflected the seriousness of the violations here by assigning a high base offense level to all export crimes that implicate national security and non-proliferation interests and by not differentiating among those crimes according to the nature of the goods involved.  Sudarshan's crimes were serious and they involved much planning and deceit.  They required the movement of goods among several countries and the international transfer of funds.  His offenses were not mere oversights.  Instead, they were deliberate choices of a smart individual.  When the Court also considers the sheer number and dollar value of the illegal shipments here, the gravity of Sudarshan's conduct becomes overwhelming.   The sentence that the government is recommending is therefore necessary to emphasize the importance of export controls in contributing to the national defense.

#### B.     The History and Characteristics of the Offender

Sudarshan is typical of many white-collar offenders.  He is highly educated, diligent, and ambitious.  In light of those qualities, the ease with which he succumbed to temptation and put personal interests ahead of respect for the law is hard to fathom.  Defense counsel has provided to

the Probation Office letters that purport to describe Sudarshan as "a man of good character."  PSR ¶ 74.  While Sudarshan may have some fine qualities, the government is unaware of anything in his background that suggests that his contributions to the community have been extraordinary.

Sudarshan's incarceration has been, and will certainly continue to be, a hardship to his family.  The government has sympathy for them.  There is, however, nothing that indicates that the burden on the Sudarshan family will be any different from the burden the family of any white collar offenders bears or the burden on the family of a violent criminal.[3]

In short, Sudarshan's personal history and family situation do not provide uniquely mitigating circumstances.

### C.    The Need to Promote Respect for the Law, to Provide Just Punishment, to Afford Adequate Deterrence, and to Protect the Public

Deterrence and promoting respect for the law should be the principal goal of the Court's sentence here.  Sentences in white-collar cases, arguably more so than in any other area in criminal law, can have a real deterrent effect.  This prosecution already has received considerable attention

---

[3]      The PSR suggests that a downward departure under the D.C. Circuit's decision in U.S. v. Smith, 27 F.3d 649 (D.C. Cir. 1994) to account for any severe aspects of his conditions of confinement that are a result of his status as a deportable alien might be warranted.  PSR ¶ 115.  Part 3(C) of the parties' plea  agreement, however, expressly precludes Sudarshan from requesting (and arguing the appropriateness of) any type of downward departure, be it premised on Smith or any other factors.  Notwithstanding that Sudarshan cannot rely on a Smith departure, such a departure would not lie under the facts of this case.  Even under Smith, a defendant must demonstrate that he would necessarily and in fact be subject to substantially more severe conditions for a substantial period of his sentence than he would if he were not subject to deportation.  27 F.3d at 655.  As stated in Smith, any departure, including one based on deportability, should be granted only when the greater severity is undeserved, solely on account of his alienage, and should be "highly infrequent."  Id.  In this case, the Court already has determined that Sudarshan is a heightened flight risk due to his current lack of strong community ties, wholly apart from his alienage.  For this reason, his imprisonment for the entire term of the sentence would not solely be as a result of his alienage.  Thus, the rationale underlying Smith does not apply.

and press both here and abroad and especially in India. A strong sentence will serve as a true warning to anyone tempted to ignore the export laws. Through its punishment of Sudarshan in this case, the Court can send the message that export violations, particularly those with national security implications, are – as Congress, the President, and the Guidelines intended them to be – grave matters that warrant real punishment.

> **D.** **The Need to Provide the Defendant with Educational or Vocational Training**

Sudarshan does not need such training. In any event, the other factors bearing on the seriousness of the offenses and the need for strong deterrence outweigh this element in fashioning a just sentence.

> **E.** **The Need to Avoid Unwarranted Sentence Disparities Among Defendants with Similar Records Who Have Been Found Guilty of Similar Conduct**

The government is unaware of any other export prosecution that involved as much illegal conduct as occurred here and involved violations of both nuclear non-proliferation controls under IEEPA and violations of AECA. A comparison of the government's recommended sentence for Sudarshan with the sentences in other (mostly recent) prosecutions underscores the reasonableness of the sentence that the government proposes. A digest of these sentences is set forth in Exhibit 3 to this memorandum.

## Conclusion

For the foregoing reasons, the Court should sentence Sudarshan as recommended in this memorandum and in the government's departure motion.

Respectfully submitted,

JEFFREY A. TAYLOR
United States Attorney
D.C. Bar No. 451058

By:    _____/s/_____
JAY I. BRATT
Assistant United States Attorney
Illinois Bar No. 6187361
jay.bratt@usdoj.gov

_____/s/_____
ANTHONY ASUNCION
Assistant United States Attorney
D.C. Bar No. 420822
anthony.asuncion@usdoj.gov

National Security Section
555 4th Street, NW – 11th Floor
Washington, D.C.  20530

_____/s/_____
CLIFFORD I. RONES
Senior Trial Attorney
Md. Bar No. 8506010284
Counterespionage Section
U.S. Department of Justice
1400 New York Avenue, NW
Washington, D.C. 20530
clifford.rones@usdoj.gov

## **Certificate of Service**

I, Anthony Asuncion, certify that I caused to be served a copy of the foregoing

Government's Sentencing Memorandum by electronic means on counsel of record for defendant

Sudarshan this 6th day of June, 2008.

<div align="right">

_____/s/_____
Anthony Asuncion

</div>

# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

UNITED STATES OF AMERICA          CRIMINAL NO. 08-037 (RMU)

:

v.                                :

:

PARTHASARATHY SUDARSHAN,

.

Defendant.  :

## DECLARATION OF JARED DU FRESNE

Pursuant to 28 U.S.C. § 1746, Jared Du Fresne declares as follows:

1.        Since 1980, I have worked as a government or government

contractor employee.  The range of my experience includes conducting

background field investigations, facility security management, nuclear reactor

safeguards and security, and intelligence analysis.  Since 1987, I have been

employed at the Lawrence Livermore National Laboratory ("LLNL").  Since 1989

my work primarily has focused on the analysis of proliferation procurement

networks as part of the International Assessments Program at LLNL.  During this

time I monitored and reported on foreign efforts to procure Western technology

and state-supported proliferation networks.  As a result of this experience I can

identify, with a high degree of confidence, the general tradecraft characteristics

of a state-supported proliferation procurement network.  Many of these

characteristics exist in the Parthasarathy Sudarshan network.  Working with my

LLNL colleagues from many different disciplines, I also can assess the

significance of specific sensitive commodities within the context of a foreign

weapon development program and the implications for national security if these commodities are supplied outside of U.S. laws and regulations.

2.    The LLNL International Assessments Program works at the intersection of science and technology and intelligence analysis related to the proliferation of weapons of mass destruction ("WMD"). The program provides the federal government with technically informed insights into threats, motivations, intentions, and capabilities of various foreign entities that challenge the nation's security today and in the future. This program has a 43-year history of providing scientific and technical assessments of design, production, testing, deployment, and use doctrine of foreign weapon systems. Formerly known as Z Division and recently renamed Z Program, the program is well respected throughout the U.S. intelligence and policy communities for the quality of its analytic products. The program's technical and political assessments contribute to national efforts to preserve and promote the security of U.S. entities domestically and abroad through foreign policy, military planning and defense doctrine, international commerce, intelligence collections, interdiction actions, and homeland security preparedness. These assessments focus on established, state-sponsored, weapons of mass destruction programs as well as threats from emerging and newly capable nuclear-weapon states and subnational groups. The assessments draw heavily on the Laboratory's technical expertise in nuclear and other scientific disciplines to understand foreign capabilities, institutions, and facilities related to nuclear and other weapon types. The program also performs analysis of the global availability of

nuclear and other WMD-related technologies and specialized materials via illicit

transfer and procurement networks, and the staff works with other elements of

the intelligence and policy communities to develop and apply interdiction

strategies.

     3.     The program also supports the Department of Energy ("DOE") in its

statutory obligations to provide technical evaluations of export license

applications, update export control lists, and develop export-control assistance

programs for foreign countries. We conduct end-user reviews for export licenses

referred to DOE and provide detailed technical assessments of proposed

exports, technology transfers, and foreign visits and employment in the US. The

transfers covered include the complete range of WMD and delivery system

technologies. Using the expertise developed over the years and working with

other DOE laboratories, we then support DOE in the coordination and

development of non-proliferation policy with other federal agencies, most

recently focused on interdiction of WMD goods and the support of the

Proliferation Security Initiative. We also work with technical personnel from

many Laboratory programs to assess the implications of foreign science and

technology in relation to U.S. national security. Many of our studies are

designed to anticipate threats from asymmetric use of existing and emerging

technologies against vulnerabilities in U.S. military and commercial weapons

systems and infrastructure.

     4.     This case is important to U.S. national security because it

successfully broke up a proliferation procurement network that was established

to circumvent U.S. export control laws and because this network exhibited many of the classic methods common to such networks. Preventing the spread of advanced weapons is a key U.S. national security goal, and export control laws are a cornerstone of that policy. For decades, nations and agents acting on their behalf have used procurement networks to circumvent U.S. laws and international export control guidelines; identifying and stopping these networks is a key goal of the international non-proliferation regime and an important national security objective. Consequently, the identification and elimination of these procurement networks is central to promoting U.S. and international non-proliferation policies and U.S. national security.

     5.     Generally, the purpose of a procurement network associated with a weapons program (nuclear, missile, chemical or biological) is to acquire sensitive equipment, materials, or technology that may not be available through normal supply chains because of export control laws and regulations that prohibit the export of a specific commodity/technology to an end user in a specific country or require special export license approvals. It is not uncommon to find a clandestine procurement operation that is established to acquire uncontrolled goods in a manner that disguises the end user, for reasons of operational, financial, or other security. Over time, the networks have developed and refined many techniques, and procurement network analysts have developed their own methods to identify and track these activities.

     6.     Procurement networks typically operate within legal supply chain activity, but utilize specific methods to circumvent export laws and legal scrutiny.

4

Procurement networks currently use various tradecraft methods to bypass restrictions, such as one or a combination of the following methods: (a) part of the network operates procurement "nodes" in a country that manufactures/supplies technology critical to a weapons program; (b) part of the network may operate procurement nodes in a third country or a trans-shipment country with lax export controls laws; (c) part of the network may operate procurement nodes within the country containing the weapons program; (d) primary personnel of the procurement network are extremely familiar with export control laws of the country that manufactures/exports the sensitive technology; (e) when attempting to obtain sensitive technology, personnel in the network provide vague or false information to the supplier company to avoid legal scrutiny; (f) by operating through legal supply chains, personnel operating procurement networks assume that their activities will go unnoticed due to the sheer volume of legal commerce activity; (g) personnel in the procurement network may re-label and/or repackage sensitive technology to avoid legal scrutiny.

7.    By all appearances, Parthasarathy Sudarshan established and operated the procurement network in order to obtain sensitive U.S. technology for ent'ties in India, including the Vikram Sarabhai Space Centre ("VSSC") and Bharat Dynamics Ltd. ("BDL"). Both entities are associated with the Indian military ballistic missile development programs. The tradecraft characteristics of the Sudarshan network are, in many ways, representative of general procurement network tradecraft.

Ɔ

8.    **Part of the network operates procurement "nodes" in a country that manufactures/supplies technology critical to a weapons program.** In 2003, according to the introduction in Count One, co-conspirator Mythili Gopal opened a Cirrus office, a Sudarshan company, in Simpsonville, South Carolina. In 2004, Sudarshan then moved from Singapore, where he operated his Singapore Cirrus office, to the United States. It is likely that Sudarshan opened the U.S. office in order to more easily facilitate the acquisition of U.S. technology. Additionally, a U.S.-based company that acquires U.S. technology does not require an export license. According to case exhibits, Sudarshan acquired U.S. electronic components for proscribed Indian entities through the Cirrus U.S. office and then shipped them to the Singapore office without the required export license.

9.    **Part of the network may operate procurement nodes in a third country or a trans-shipment country with lax export controls laws.** Sudarshan originally founded his company, Cirrus, in Singapore in 1997, according to the Count One introduction. According to Count One/para. 32/(16), Sudarshan even advised that U.S. technology should be shipped out of Singapore to avoid the scrutiny of U.S. Customs.

10.    **Part of the network may operate procurement nodes within the country containing the weapons program.** Sudarshan operated a Cirrus office out of Bangalore, India. He likely established this office to receive U.S. commodities from the Singapore office. Once in the Cirrus India office, then the

6

U.S. commodities could be distributed to Indian end users such as VSSC and BDL.

11.    ***Primary personnel of the procurement network are extremely familiar with export control laws of the country that manufactures/exports the sensitive technology.***  According to the Government's Memorandum in Support of Detention, Sudarshan had a Cirrus employee attend the Department of Commerce sponsored "Strategic Trade Controls" workshops in Bangalore, India.  The docket filings in this case contain numerous other examples of Sudarshan displaying his knowledge of U.S. export controls.

12.    ***When attempting to obtain sensitive technology, personnel in the network provide vague or false information to the supplier company to avoid legal scrutiny.***  This case provides numerous examples of false or vague information provided to the U.S. supplier by Sudarshan.  For example, according to Exhibit 5 to the Memorandum in Support of Detention, Cirrus informed a U.S. supplier that the technology would go to the Naval Physical & Oceanographic Laboratory in India for the "development of electronic hardware for oceanographic instrument measuring the ocean parameter for our own use." The actual end-user was the VSSC.

13.    ***By operating through legal supply chains, personnel operating procurement networks assume that their activities will go unnoticed due to the sheer volume of legal commerce activity.***  According to Count One/para. 23/10/2, Sudarshan reassured his co-conspirators that even with veiled threats

7

from U.S. companies to report Cirrus' activities to the Department of Commerce, the DOC could not possibly respond to all of the hundreds of thousands of complaints.

14.    As noted above, procurement networks exist to find ways to circumvent export control laws and restrictions. However, the combination of strict export control laws and export control outreach programs, such as those operating in the U.S., can minimize the success of procurement networks and their ability to acquire critical technology for weapons programs. In the case of the Sudarshan network, strong U.S. export control laws coupled with a successful U.S. export control outreach program, contributed to the termination of the Sudarshan procurement network.

15.    The electronic components named in the indictment are essential components for modern ballistic missile guidance and control systems. Because they are generic electronic components, they could have been intended for use in a number of different missile sub-systems. Some components might be used in one or more guidance and controls systems, stage separation systems, data communication systems, or payload systems (military warheads, satellites, or telemetry research packages).

16.    The electronic components named in the indictment qualify for space and military applications. Since both VSSC and BDL produce missile systems for space and military applications, we safely can assume that these electronic components are intended for that use. Space launch and ballistic missile delivery systems are equivalent technologies, and we cannot differentiate

8

the technical applications of goods going to either VSSC or BDL based solely on their technical specifications. These electronic components also can be used in a variety of other applications, including cruise missiles, aircraft, military electronics, and a large variety of civilian products. However, the combination of ruggedness, the intended recipients, and the use of subterfuge to procure these components for these recipients leaves little doubt that the components were intended for military applications.

17.    Because the specifications of the electronic components sought in the indictment require that the items be qualified as ruggedized for extreme environments – as opposed to seeking items qualified for long-term and repeated use – we judge that the electrical components were sought for use on missile systems and not ground control, research and development test equipment, or other projects for which such electrical components are used.

18.    The memory chips (static random access memory chips, SRAMs) sought from White Electronic Designs and Austin Semiconductor are well suited for on-board guidance and control systems. As noted in the catalogs of these companies, the specific chips involved in this case are optimized for rapid processing and not data capacity or long life. This is consistent with the rapid integration of telemetry data needed during flight operations. In other words, these chips are otherwise ordinary, except they have been selected for rapid data integration applications, which are needed for missile guidance and control systems.

9

19.    The tantalum, hermetically sealed capacitors sought from KEMET Electronics are ruggedized and miniaturized.  They are low-power capacitors like those used on laptop motherboards and small-scale electronics.   Interestingly, they are optimized for high-humidity environments, which is consistent with long-term storage in much of India's climate.  The capacitor model sought is not rated for failure, which suggests that it is intended for one-time use and not long-time operation.  Put differently, once it is tested and qualified in its intended sub-assembly, it will be used once, consistent with missile and space operations.

20.    The Texas Instruments processor chips ("CMOS") and the Microsemi Corporation power rectifiers are unremarkable, except that they are designed for operation in a wide temperature range, which is appropriate for missile applications.

21.    All of the electrical components sought in the charging document were tested to meet required military specifications (see especially MIL-STD-883).  For application in space and missile sub-assemblies, several specifications are essential.  More specifically, these components qualified under testing standards for constant acceleration, mechanical shock, vibration (fatigue and variable frequency), moisture resistance, intermittent life-time use reliability, high temperature storage, temperature cycling, thermal shock, and hermeticity.  Many of these requirements are needed to qualify components for launch conditions and others are needed for stockpile storage reliability.

22.    Overall, these types of components are of high value in developing reliable, high-performance missile systems.  Both VSSC and BDL are on the

10

Department of Commerce's Entity List and exports of U.S.-origin commodities to these entities are often restricted and require prior authorization in the form of a license from the Department of Commerce. The Department of Commerce regulations and the entity list intend to prevent just this sort of unauthorized transfer of U.S. technology to a foreign military development effort.

23.    Both VSSC and BDL are well known in the U.S. non-proliferation community for their central role in Indian missile development efforts. VSSC is India's leading center for research and development in rocket and satellite launch vehicle projects. It was established in 1972 to oversee and coordinate the activities of several previously independent institutions involved in Indian space research: the Space Science & Technology Center, Rocket Propellant Plant, Rocket Fabrication Facility, Propellant Fuel Complex, and the Sriharikota High Altitude Range. It is headquartered in Thiruvananthapuram, Kerela and named after the founding father of India's space program, Dr. Vikram Sarabhai. The Center's activities cover avionics, aeronautics, materials, mechanical engineering, solid-propulsion, composites, propellants, polymers, chemicals, systems reliability, and computer and information technology. The VSSC plays a leading role in developing India's sounding rockets and satellite launch vehicles. It also helped develop India's Agni I and II ballistic missiles.

24.    BDL produces defense equipment such as anti-tank missiles, guided missiles, ballistic missiles, small arms, and rifles. It was established in 1970 to undertake the manufacture of guided missiles. The company is now the prime production agency for missiles developed by the Defense Research &

11

Development Organization ("DRDO") and is now the main production site of DRDO's Prithvi and Agni ballistic missiles. The company has a design and engineering division for developing and upgrading products required by India's armed forces. BDL also manufactures other military products such as flame launchers and missile simulators. BDL also will be the future production site for the DRDO's other proposed missile systems, namely, the Akash and Trishul surface-to-air missiles and the Nag ATGM.

25.    India's development of nuclear and missile technology has significant implications for U.S. national security as well as regional security in South Asia and throughout the rest of world. India's nuclear capability is evident by the fact that it conducted a nuclear weapon test in 1974 and multiple tests in 1998. India's missile program gives it a means to deliver nuclear weapons as well as conventional weapons. Outside the five nations designated as Nuclear Weapon States by the Nuclear Non-Proliferation Treaty and Israel, India has arguably the most sophisticated ballistic and cruise missile programs in the world. India's efforts continue to contribute to its arms race with Pakistan, which has direct and indirect impacts on proliferation of advanced weapons in the Middle East, East Asia, and beyond. To some extent, India's achievements serve as a model for other developing countries that seek to mimic its success in advanced weapons development. India also has the potential to become an important supplier of nuclear, missile, and other weapon-related technologies to other proliferating countries.

26.     India's strategic missile programs have advanced considerably over the past decades and likely will continue to develop, but India's inability to readily procure U.S. and Western technology have slowed its past progress and assuredly will impact future progress. The history of Indian nuclear and missile development includes many examples of success achieved only after failures, delays, additional investments, and technical compromises resulting from a lack of specialized technology or equipment. Procurement restrictions are also important with respect to Indian's civil space program, as India's satellite launch capability enables development of an Intercontinental ballistic missile ("ICBM") should it choose to pursue one.

27.     Acquisition of specialized components and technology is especially important to India as it continues to develop advanced ballistic and cruise missile capabilities. India confronts technical difficulties in its development of long-range ballistic missiles and likely will continue to seek U.S. and other Western technologies to help address these difficulties. Since the late 1990s, the DRDO has sought to improve the performance of the ballistic missiles developed during the late 1980s and early 1990s. India works specifically to improve the accuracy of its missile and incorporating advanced materials in its missile systems to improve their range. India recently has inducted the BRAHMOS missile, the product of an Indian-Russian joint venture, into its armed forces. BRAHMOS is a Supersonic Cruise Missile that can be launched from submarine, ship, aircraft and land-based Mobile Autonomous Launchers ("MAL"). BRAHMOS is primarily an anti-ship missile but also has the capability to engage land based targets. The

13

Indians also are developing over-the-horizon air-to-air missiles, 'smart' missiles that are smaller, lighter, agile, and more accurate, and hypersonic vehicles. India also is working on a number of advanced missile technologies including homing guidance and very large systems integration.

28.    In summary, this case has very important national security implications for several reasons:  1) For India and many other countries, procurement of Western technology is needed for advanced weapon development, and procurement networks are key to successful procurement, and the network involved in this case used many standard "tricks of the trade" to circumvent U.S. export control regulations; 2) this case involved a set of specific commodities that are needed to develop  reliable, high performance missile systems; 3) it was intended to provide technical assistance to India's missile development program, a program whose status and projected developments have immediate and long-term implications for regional and U.S. national security; and 4) it had the potential for these commodities to enable Indian missile-related exports to other countries of proliferation concern.

I declare under penalty of perjury that the foregoing is true and correct.

Jared Du Fresne

14

# EXHIBIT 2

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 1 | 10/16/1999 | Cir/228 | 653-1Y | Solid State Relay  Screened to Mil-883B  Teledyne Make | $12,160.00 |
| 2 | 11/27/1999 | Cir/263 | ADSP2101TG-50/883B | ADSP2101TG-50/883B | $33,700.00 |
| 3 | 11/27/1999 | Cir/263 | HD1-15530-8 | Manchester Codec | $12,776.40 |
| 4 | 02/21/2000 | Cir/325 | AD363RSDB | IC | $22,725.00 |
| 5 | 02/21/2000 | Cir/325 | AD587UQ/883B | IC | $373.25 |
| 6 | 02/21/2000 | Cir/325 | AD590MH/883B | IC | $1,547.50 |
| 7 | 02/21/2000 | Cir/325 | AD650SD/883B | IC | $1,547.50 |
| 8 | 04/17/2000 | Cir/397 | 653-1Y | Solid State Relay  Screened to Mil-883B  Teledyne Make | $640.00 |
| 9 | 04/17/2000 | Cir/398 | 6N134/883B | HP; Date code within 12 months | $2,705.50 |
| 10 | 04/17/2000 | Cir/398 | M39014/1-1575 | | $870.00 |
| 11 | 04/17/2000 | Cir/398 | M39014/1-1593 | | $272.00 |
| 12 | 04/17/2000 | Cir/398 | MD031AH/B | Intel; | $4,840.00 |
| 13 | 04/17/2000 | Cir/398 | SNJ54LS04J | | $228.00 |
| 14 | 04/17/2000 | Cir/398 | SNJ54LS08J | ICs | $226.00 |
| 15 | 04/17/2000 | Cir/398 | SNJ54LS14J | | $226.00 |
| 16 | 04/17/2000 | Cir/398 | SNJ54LS27J | | $226.00 |
| 17 | 04/17/2000 | Cir/398 | SNJ54LS373J | Jm38510/32502BRA = DSCC P/N | $264.60 |
| 18 | 04/17/2000 | Cir/398 | SNJ54LS76J/AJ | | $454.00 |
| 19 | 04/27/2000 | Cir/405 | AD567SD/883B | IC | $4,394.00 |
| 20 | 04/27/2000 | Cir/405 | AD664TD-BIP/883B | ICs | $16,588.00 |
| 21 | 04/27/2000 | Cir/405 | ADSP210AUG/883B | IC | $17,450.00 |
| 22 | 05/05/2000 | Cir/409 | CO-402B-2B@1.44 MHz | HI-REL Crystal Osc. 1.44 MHz. | $4,061.25 |
| 23 | 05/05/2000 | Cir/409 | CO-402B-2B@24 Mhz | HI-REL Crystal Osc. 24 MHz | $3,811.75 |
| 24 | 05/05/2000 | Cir/409 | CO-402B-2B@30.72 MHz | HI-REL Crystal Osc. 30.72 MHz | $2,465.20 |
| 25 | 05/05/2000 | Cir/409 | CO-402B-2B@40 Mhz | HI-REL Crystal Osc. 40 MHz | $4,049.28 |
| 26 | 05/05/2000 | Cir/409 | CO-402B-2B@8 MHz | HI-REL Crystal Osc. 8 MHz | $4,552.65 |
| 27 | 06/19/2000 | Cir/430 | CO-402B-2B-12 MHz | HI-REL Crystal Osc. 12 MHz. | $7,410.00 |
| 28 | 06/19/2000 | Cir/430 | CO-402B-2B@40 Mhz | HI-REL Crystal Osc. 40 MHz | $168.72 |
| 29 | 06/19/2000 | Cir/430 | CO-402B-2B@8 MHz | HI-REL Crystal Osc. 8 MHz | $505.85 |
| 30 | 06/19/2000 | Cir/431 | OP482ARC/883B | 5962-9458101M2A | $28,325.00 |
| 31 | 08/15/2000 | Cir/467 | AD363RSDB | IC | $47,443.00 |
| 32 | 08/15/2000 | Cir/467 | AD567SD/883B | IC | $17,434.00 |
| 33 | 08/15/2000 | Cir/467 | DS7831J/883 | IC; Date code should be within 12 months only. | $12,708.00 |
| 34 | 08/15/2000 | Cir/467 | HD1-15530/883C | Manchester Codec; 883 Screened; 7802901JA | $9,462.50 |
| 35 | 08/15/2000 | Cir/467 | SNJ54LS138J | | $388.80 |
| 36 | 08/15/2000 | Cir/467 | SNJ54LS148J | IC; Date code : Within 12 months only | $277.20 |
| 37 | 08/15/2000 | Cir/467 | SNJ54LS244J | IC; Date code within 12 months only | $724.80 |
| 38 | 08/15/2000 | Cir/467 | SNJ54LS245J | IC; Date code within 12 months only | $565.20 |
| 39 | 08/15/2000 | Cir/467 | SNJ54LS93J | IC; Date code within 12 months only | $480.00 |
| 40 | 10/01/2000 | Cir/300 | 1N1190JTX | Diode | $828.00 |
| 41 | 10/01/2000 | Cir/300 | JTX1N5811 | Rectifier  Semtron | $2,618.00 |
| 42 | 11/23/2000 | Cir/538 | AD664TD/UNI/883B | ICs | $1,914.00 |
| 43 | 11/23/2000 | Cir/539 | RNC55J1181FS | Resistors | $96.00 |
| 44 | 11/23/2000 | Cir/539 | RNC60J5110FS | Resistors | $228.00 |
| 45 | 11/23/2000 | Cir/539 | RWR80S86R6FS | Resistor | $176.40 |
| 46 | 12/20/2000 | Cir/558 | A1425A-1PG133C | Actel | $1,270.00 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 47 | 12/20/2000 | Cir/558 | A1460A-1PG207C | Actel | $3,860.00 |
| 48 | 01/23/2001 | Cir/587 | AD624SD/883B | Analog;  Date Code: Within 12 months only | $10,552.86 |
| 49 | 01/23/2001 | Cir/588 | AD624SD/883B | Analog;  Date Code: Within 12 months only | $17,230.40 |
| 50 | 03/20/2001 | Cir/625 | A1460A-1PG207B | 6000 Gates; Actel; FPGA  Mil 883 B | $9,650.00 |
| 51 | 04/19/2001 | Cir/643 | HD1-15530/883C | Manchester Codec;  883 Screened; 7802901JA | $18,500.00 |
| 52 | 04/19/2001 | Cir/643 | JTX1N5811 | Rectifier Semtron | $1,068.00 |
| 53 | 05/06/2001 | Cir/662 | 1N829-1JTX | Diode | $260.00 |
| 54 | 05/06/2001 | Cir/662 | CD54ACT245F3A |  | $445.80 |
| 55 | 05/06/2001 | Cir/662 | LM108AH/883C | NS | $1,472.00 |
| 56 | 05/06/2001 | Cir/662 | LM117K/883C | NS; D/C: within 12 months | $514.50 |
| 57 | 05/06/2001 | Cir/662 | LM118H/883C | NS; D/C: Within 12 months | $480.75 |
| 58 | 05/31/2001 | Cir/658 | MD8031AH/B | Intel; | $6,160.00 |
| 59 | 05/31/2001 | Cir/658 | SNJ54LS273J | VSSC- Future date code ?? | $396.00 |
| 60 | 05/31/2001 | Cir/658 | SNJ54LS373J | Jm38510/32502BRA = DSCC P/N | $18.90 |
| 61 | 06/05/2001 | Cir/662 | DM54LS244J/883C | NS; D/C within 12 months | $450.00 |
| 62 | 06/05/2001 | Cir/662 | DS7820J/883 | NS IC | $1,011.00 |
| 63 | 07/09/2001 | Cir/748 | AD584SH/883B | Waiting for date code approval from SK | $1,500.00 |
| 64 | 07/09/2001 | Cir/749 | SNJ54LS93J | IC; Date code within 12 months only | $216.20 |
| 65 | 08/11/2001 | Cir/813 | AD567SD/883B | IC | $32,565.00 |
| 66 | 08/30/2001 | Cir/736 | 1N414BJANTX | DIODE | $450.00 |
| 67 | 08/30/2001 | Cir/736 | 1N5806JTX | DIODE | $5,940.00 |
| 68 | 08/30/2001 | Cir/736 | 6N134/883B | HP; Date code within 12 months | $5,150.00 |
| 69 | 08/30/2001 | Cir/737 | 8102801EA | Electronic Components | $1,275.00 |
| 70 | 08/30/2001 | Cir/736 | LM124J/883B | IC | $139.00 |
| 71 | 09/07/2001 | Cir/749 | DG201AAK/883 | D/C: Within 12 months | $326.40 |
| 72 | 10/19/2001 | Cir/790 | AD664TD/UNI/883B | ICs | $6,380.00 |
| 73 | 10/19/2001 | Cir/791 | RNC60J51R1FS |  | $110.00 |
| 74 | 12/07/2001 | Cir/687 | RNC55J1822FS | VSSC | $95.00 |
| 75 | 12/07/2001 | Cir/687 | RNC60J1103FS |  | $110.00 |
| 76 | 12/07/2001 | Cir/687 | RNC60J1211FS |  | $110.00 |
| 77 | 12/07/2001 | Cir/687 | RNC60J1502FS |  | $110.00 |
| 78 | 12/07/2001 | Cir/687 | RNC60J2001FS |  | $110.00 |
| 79 | 12/07/2001 | Cir/687 | RNC60J3651FS |  | $110.00 |
| 80 | 12/07/2001 | Cir/687 | RNC60J5112FS |  | $110.00 |
| 81 | 12/07/2001 | Cir/687 | RNC60J8250FS |  | $110.00 |
| 82 | 12/07/2001 | Cir/687 | RWR80S54R9 FR | Resistor | $300.00 |
| 83 | 12/07/2001 | Cir/687 | RWR80SR49R9FS | 6000 Gates; Actel;  FPGA  Mil 883 B | $9,601.75 |
| 84 | 12/31/2001 | Cir/877 | A1460A-1PG207B | Actel | $3,810.00 |
| 85 | 12/31/2001 | Cir/878 | A1460A-1PG207C | ATTENUATOR PADS | $1,244.00 |
| 86 | 12/31/2001 | Cir/879 | PCAW-1 | IDT, 32Kx16 Dual Port Static RAM, 25ns, Low Power, | $981.00 |
| 87 | 02/10/2002 | Cir/1078 | IDT7027L25G | Dale | $490.00 |
| 88 | 02/10/2002 | Cir/1077 | RNC70J1001FR | DALE | $490.00 |
| 89 | 02/10/2002 | Cir/1077 | RNC70J4990FR | Dale | $490.00 |
| 90 | 02/10/2002 | Cir/1077 | RNC70J7500FR | Wrong Date codes | $3,560.00 |
| 91 | 02/20/2002 | Cir/917 | 1N5811JANTX | Waiting for date code approval from SK | $62.50 |
| 92 | 02/20/2002 | Cir/917 | AD584SH/883B |  |  |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 93 | 03/04/2002 | Cir/955 | AD841JN | Wide bank fast settling OPAMP | $138.25 |
| 94 | 03/04/2002 | Cir/956 | BNC-FF | FREQ RANGE 6 GHZ,   MAX VSWR - 1.25 | $241.50 |
| 95 | 03/04/2002 | Cir/956 | BNC-M/M | FREQ RANGE 8 GHZ,   MAX VSWR - 1.25 | $241.50 |
| 96 | 03/04/2002 | Cir/954 | IT100, Freq 10MHz | Freq stab +/-1ppm, Temp range: -40 to +85 deg C, Supply volt | $156.10 |
| 97 | 03/04/2002 | Cir/954 | IT100, Freq 16MHz | Freq stab +/-1ppm, Temp range: -40 to +85 deg C, Supply volt | $156.10 |
| 98 | 03/04/2002 | Cir/954 | IT200B, Freq 10MHz | Freq stab +/-1ppm, Temp range: -40 to +85 deg C, Supply volt | $146.90 |
| 99 | 03/04/2002 | Cir/954 | IT200B, Freq 16MHz | Freq stab +/-1ppm, Temp range: -40 to +85 deg C, Supply volt | $146.90 |
| 100 | 03/04/2002 | Cir/954 | IT200B, Freq 24MHz | Freq stab +/-1ppm, Temp range: -40 to +85 deg C, Supply volt | $166.50 |
| 101 | 03/04/2002 | Cir/954 | IT500, Freq 10MHz | Freq stab +/-1ppm, Temp range: -40 to +85 deg C, Supply volt | $146.90 |
| 102 | 03/04/2002 | Cir/954 | IT500, Freq 16MHz | Freq stab +/-1ppm, Temp range: -40 to +85 deg C, Supply volt | $156.10 |
| 103 | 03/04/2002 | Cir/954 | IT500, Freq 24MHz | Freq stab +/-1ppm, Temp range: -40 to +85 deg C, Supply volt | $166.50 |
| 104 | 03/04/2002 | Cir/956 | SMA- F/F | FREQ RANGE 18 GHZ,   MAX VSWR - 1.15 | $132.80 |
| 105 | 03/04/2002 | Cir/956 | SMA-F/BNC-M | FREQ RANGE 8 GHZ,   MAX VSWR - 1.25 | $253.60 |
| 106 | 03/04/2002 | Cir/956 | SMA-M/ BNC- F | FREQ RANGE 8 GHZ,   MAX VSWR - 1.25 | $253.60 |
| 107 | 03/04/2002 | Cir/956 | SMA-M/F | FREQ RANGE 18 GHZ,   MAX VSWR - 1.15 | $132.80 |
| 108 | 03/04/2002 | Cir/956 | SMA-M/M | FREQ RANGE 18 GHZ,   MAX VSWR - 1.15 | $132.80 |
| 109 | 03/25/2002 | Cir/940 | 1N4148-1JTX | Diode | $47.00 |
| 110 | 03/25/2002 | Cir/943 | 1N5806JTX | DIODE | $2,737.50 |
| 111 | 03/25/2002 | Cir/940 | 1N7S7A-1JANTX | Diode | $47.00 |
| 112 | 03/25/2002 | Cir/940 | LM117H/883 | IC | $178.50 |
| 113 | 03/25/2002 | Cir/941 | MSA0670 | Agilent; CSB MMIC AMP | $616.75 |
| 114 | 03/25/2002 | Cir/942 | RJR26FW103R | Bourns; Potentiometer | $55.50 |
| 115 | 03/25/2002 | Cir/942 | RJR26FW500R | Bourns; Potentiometer | $57.30 |
| 116 | 03/25/2002 | Cir/943 | SNJ5406J | TI | $163.75 |
| 117 | 03/25/2002 | Cir/943 | SNJ5407J | TI | $152.50 |
| 118 | 03/25/2002 | Cir/943 | SNJ54LS00J | ICs | $294.75 |
| 119 | 03/25/2002 | Cir/943 | SNJ54LSI04J | | $41.75 |
| 120 | 04/09/2000 | Cir/1065 | AB-240-QF62Z-P13-M | Emulation Tech; 240-pin PQFP TO 20x20 PGA foot print | $1,041.60 |
| 121 | 04/09/2002 | Cir/1066 | ADDS-21061-EZ-LITE | Evaluation Platform for ADSP-21060/61/62 | $255.70 |
| 122 | 04/09/2002 | Cir/1065 | ADSP-21060 KS-160 | 32 Bit Digital Signal Processor , 4MB SRAM, 240 Lead PQFP : AD | $1,898.00 |
| 123 | 04/23/2002 | Cir/976 | 1N5811JANTX | Wrong Date codes | $411.40 |
| 124 | 04/23/2002 | Cir/975 | CCR06CG822FS | CAPACITOR | $311.00 |
| 125 | 04/23/2002 | Cir/978 | INA-02186-BLK | Agilent, LNCSB MMIC Amp, NF-2dB @0.5GHz, Gain=31dB | $64.00 |
| 126 | 04/23/2002 | Cir/975 | M39006/22-0568 | CAPACITOR | $1,017.20 |
| 127 | 04/23/2002 | Cir/975 | M39014/01-1357 | CAPACITOR | $49.00 |
| 128 | 04/23/2002 | Cir/975 | M39014/01-1581 | CAPACITOR | $184.00 |
| 129 | 06/03/2002 | Cir/927 | M24308/23-35F | AMP | $2,750.00 |
| 130 | 06/03/2002 | Cir/927 | M24308/24-27F | AMP | $193.75 |
| 131 | 06/03/2002 | Cir/927 | M24308/24-31F | AMP | $280.00 |
| 132 | 06/03/2002 | Cir/926 | M8340 102K 1001GB | Resistor | $400.50 |
| 133 | 06/03/2002 | Cir/926 | M8340 109 K 1001GC | RESISTOR PACK | $217.00 |
| 134 | 06/03/2002 | Cir/926 | RWR80S54R9 FR | Resistor | $180.00 |
| 135 | 06/26/2002 | Cir/1024 | AD629BR | High common mode difference amplifier : AD | $70.00 |
| 136 | 06/26/2002 | Cir/1024 | AD8551AR | Single supply single op-amp : 8 Pin SOIC: AD | $21.00 |
| 137 | 06/26/2002 | Cir/1024 | AD8552AR | Single supply dual op-amp : 8 Pin SOIC AD | $36.00 |
| 138 | 06/26/2002 | Cir/1024 | AD8554AR | Single supply quad op-amp : 14 Pin SOIC : AD | $71.50 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 139 | 06/26/2002 | Cir/1024 | ADXL150AQC | Single Axis Accelerometer : 14 lead Cerpark: AD | $107.75 |
| 140 | 06/26/2002 | Cir/1023 | M83401091K2001GC | Resistor Pack | $220.00 |
| 141 | 06/26/2002 | Cir/1024 | REF192ES | +2.5 V reference with 30 mA o/p current | $71.50 |
| 142 | 06/26/2002 | Cir/1024 | REF195ES | 5V reference with 30 mA o/p current | $50.00 |
| 143 | 06/26/2002 | Cir/1022 | RJR26FW102R | Bourns; Potentiometer | $54.00 |
| 144 | 06/26/2002 | Cir/1024 | TMP36FS | Voltage o/p temperature sensor | $15.00 |
| 145 | 07/02/2002 | Cir/905 | 2N2219A | Transistors | $16.80 |
| 146 | 07/02/2002 | Cir/905 | 2N2222A | Transistor | $14.80 |
| 147 | 07/02/2002 | Cir/905 | 2N2905A | | $19.20 |
| 148 | 07/02/2002 | Cir/898 | AD624SD/883B | Analog; Date Code: Within 12 months only | $31,169.60 |
| 149 | 07/02/2002 | Cir/906 | AD624SD/883B | Analog; Date Code: Within 12 months only | $2,740.00 |
| 150 | 07/02/2002 | Cir/901 | AD8561AN | Plastic/Epoxy DIP ; Industrial ; 8 Pin count; | $653.00 |
| 151 | 07/02/2002 | Cir/902 | ATF-54143 | NEC | $200.00 |
| 152 | 07/02/2002 | Cir/900 | KITC100 | Coil Craft | $636.00 |
| 153 | 07/02/2002 | Cir/904 | KITC100 | Coil Craft | $210.50 |
| 154 | 07/02/2002 | Cir/903 | KITC102 | 2.5nH-43nH COIL CRAFT | $505.20 |
| 155 | 07/02/2002 | Cir/900 | KITC103 | Coil Craft | $378.90 |
| 156 | 07/02/2002 | Cir/904 | KITC103 | Coil Craft | $126.30 |
| 157 | 07/02/2002 | Cir/903 | KITC108 | 1.65nH-12.54nH COIL CRAFT | $421.04 |
| 158 | 07/02/2002 | Cir/903 | KITC118 | 22nH-120nH COIL CRAFT | $505.20 |
| 159 | 07/02/2002 | Cir/903 | KITC119 | 90nH-558nH COIL CRAFT | $505.20 |
| 160 | 07/02/2002 | Cir/900 | KITC120 | Coil Craft | $636.00 |
| 161 | 07/02/2002 | Cir/904 | KITC120 | Coil Craft | $210.50 |
| 162 | 07/02/2002 | Cir/904 | KITC121 | Coil craft | $126.30 |
| 163 | 07/02/2002 | Cir/904 | KITC123 | Coil craft | $126.30 |
| 164 | 07/02/2002 | Cir/904 | KITC124 | Coil craft | $168.40 |
| 165 | 07/02/2002 | Cir/900 | KITC125 | Coil Craft | $378.90 |
| 166 | 07/02/2002 | Cir/902 | LMX2354TM | PLL CHIPS, NSC | $105.00 |
| 167 | 07/02/2002 | Cir/902 | MGA-72543-BLK | Agilent, PHEMT LNA with bypass switch, NF-1.4dB @ | $220.00 |
| 168 | 07/02/2002 | Cir/902 | MGA-86563-BLK | Agilent, LN GaAs MMI Amplifier | $175.00 |
| 169 | 07/02/2002 | Cir/899 | Mil-C-39014/02-1419 | Mil-C-39014/02-1419 | $1,500.00 |
| 170 | 07/02/2002 | Cir/902 | SGL-0263 | Stanford Microdevices, C-Band HGA | $115.00 |
| 171 | 07/24/2002 | Cir/1038 | AT24C256-10PC | Atmel | $150.00 |
| 172 | 07/24/2002 | Cir/1038 | AT24C256N-10SI-2.7 | Atmel | $150.00 |
| 173 | 07/24/2002 | Cir/1039 | CD4049UBD | FSC : IC | $12.00 |
| 174 | 07/24/2002 | Cir/1039 | HI3-0506A-5 | MULTIPLIERS | $273.00 |
| 175 | 07/24/2002 | Cir/1039 | HI3-0508A-5 | MULTIPLIERS | $219.60 |
| 176 | 10/28/2002 | Cir/1094 | ADSP-21060CZ-160 | DSCC: 5962-9674502MYC, Mil-std 883, 32-bit ,4 MB RAM, 240QFP Digital | $5,986.00 |
| 177 | 11/01/2002 | Cir/883 | AD568SQ/883B | 12-Bit Ultrahigh Speed Monolithic D/A Converter. Mil | $1,297.20 |
| 178 | 11/01/2002 | Cir/883 | AD9012SQ/883B | 28 Pin, Ceramic Dip, Mil | $3,225.00 |
| 179 | 11/10/2002 | Cir/1080 | JS136A/J3W | Patch Panel with Patch Jacks :BNC. Standard | $2,083.20 |
| 180 | 11/10/2002 | Cir/1080 | PCW2450 | Standard patch card L=600mm, Z=50 Ohm | $475.00 |
| 181 | 11/10/2002 | Cir/1080 | PN2 | Standard paralleling coax-One input, Two jacks | $203.50 |
| 182 | 11/10/2002 | Cir/1080 | PN2A | Standard paralleling coax-Two inputs, One jack | $220.00 |
| 183 | 02/09/2003 | Cir/1363 | 2N5665JTX | | $449.40 |
| 184 | 02/09/2003 | Cir/1364 | MAT04AY | AD,Matched Trasistors | $2,182.50 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 185 | 02/09/2003 | Clr1364 | MAT04FS | AD, Matched Transistors | $556.64 |
| 186 | 02/09/2003 | Clr1364 | OP284FS | AD, 8 PIN SOIC | $350.00 |
| 187 | 02/19/2003 | Clr1142 | ISO120SG | ISO AMP 1500V RMS ; TI | $1,731.36 |
| 188 | 02/19/2003 | Clr1144 | M8340102K1001GB | | $218.00 |
| 189 | 02/19/2003 | Clr1144 | M8340102K1002GB | | $228.00 |
| 190 | 02/19/2003 | Clr1144 | M8340102K2201GB | | $245.00 |
| 191 | 02/19/2003 | Clr1144 | M8340102K4701GB | | $251.00 |
| 192 | 02/19/2003 | Clr1144 | M8340109K1001GC | | $225.50 |
| 193 | 02/19/2003 | Clr1144 | M8340109K1002GC | SIP Resistor,10 PIN10K OHM Allenbradely | $236.50 |
| 194 | 02/19/2003 | Clr1144 | M8340109K2001GC | Resistor Pack | $246.40 |
| 195 | 02/19/2003 | Clr1144 | M8340109K4701GC | Resistor Network | $254.10 |
| 196 | 02/19/2003 | Clr1141 | RF 2047 | RF Micro, D/C 99 | $550.00 |
| 197 | 02/19/2003 | Clr1143 | RNC55J1000BS | | $73.20 |
| 198 | 02/19/2003 | Clr1143 | RNC55J1001FS | | $49.80 |
| 199 | 02/19/2003 | Clr1143 | RNC55J1002BS | | $73.20 |
| 200 | 02/19/2003 | Clr1143 | RNC55J1002FS | | $49.80 |
| 201 | 02/19/2003 | Clr1143 | RNC55J1003BS | | $73.20 |
| 202 | 02/19/2003 | Clr1143 | RNC55J1003FS | | $49.80 |
| 203 | 02/19/2003 | Clr1143 | RNC55J1103FS | | $49.80 |
| 204 | 02/19/2003 | Clr1143 | RNC55J1403BS | | $73.20 |
| 205 | 02/19/2003 | Clr1143 | RNC55J1502BS | | $73.20 |
| 206 | 02/19/2003 | Clr1143 | RNC55J16R2FS | | $106.50 |
| 207 | 02/19/2003 | Clr1143 | RNC55J1802BS | | $73.20 |
| 208 | 02/19/2003 | Clr1143 | RNC55J2000FS | | $49.80 |
| 209 | 02/19/2003 | Clr1143 | RNC55L2001FS | | $49.80 |
| 210 | 02/19/2003 | Clr1143 | RNC55L3011FS | | $49.80 |
| 211 | 02/19/2003 | Clr1143 | RNC55J3013FS | | $49.80 |
| 212 | 02/19/2003 | Clr1143 | RNC55J3323FS | | $103.20 |
| 213 | 02/19/2003 | Clr1143 | RNC55J40200BS | | $73.20 |
| 214 | 02/19/2003 | Clr1143 | RNC55L5110FS | | $49.80 |
| 215 | 02/19/2003 | Clr1143 | RNC55L5111FS | | $49.80 |
| 216 | 02/19/2003 | Clr1143 | RNC55J5621FS | | $49.80 |
| 217 | 02/19/2003 | Clr1143 | RNC55J6041FS | | $49.80 |
| 218 | 03/17/2003 | Clr1160 | 1N4148-1JTX | Diode | $372.00 |
| 219 | 03/17/2003 | Clr1160 | 1N4962JTX | Diode | $239.00 |
| 220 | 03/17/2003 | Clr1160 | 1N5187JTX | Diode | $254.00 |
| 221 | 03/17/2003 | Clr1160 | 1N5806JTX | DIODE | $3,285.00 |
| 222 | 03/17/2003 | Clr1160 | 2N6284JTX | | $398.50 |
| 223 | 03/17/2003 | Clr1161 | LM185H-2.5/683 | NS; 2.5V TO 46 PKG | $371.00 |
| 224 | 03/17/2003 | Clr1161 | SMJ27C512-15 | TI, D/C 98 | $1,388.00 |
| 225 | 04/14/2003 | Clr1174 | 3T8B-434/45-P | LORCH MICROWAVE; BAND PASS FILTER | $3,156.00 |
| 226 | 04/14/2003 | Clr1174 | 48P8-78/5-P | LORCH MICROWAVE; BAND PASS FILTER | $2,349.50 |
| 227 | 04/14/2003 | Clr1174 | 4T8B-434/15-P | LORCH MICROWAVE; BAND PASS FILTER | $3,149.00 |
| 228 | 04/17/2003 | Clr1175 | | Small Order Processing Fees | $100.00 |
| 229 | 04/17/2003 | Clr1175 | M39006/22-0530 | Wet Tantalum Capacitors 100MFD 25V | $703.50 |
| 230 | 05/28/2003 | Clr1192 | WS 512K 32N-017H1QA | White; 512K X 32, SRAM MODULE-17 ns  DSCC Part No:5962-94611-10-I | $5,734.90 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 231 | 06/25/2003 | Cir/1208 | ATF-55143 | NEC -Due to MOQ | $83.50 |
| 232 | 06/25/2003 | Cir/1209 | RNC55J10052FS | MIL-R-55182 STd | $76.50 |
| 233 | 06/25/2003 | Cir/1209 | RNC60J10022FS | MIL-R-55182 STd | $76.50 |
| 234 | 06/25/2003 | Cir/1209 | RNC60J11101FS | MIL-R-55182 STd | $76.50 |
| 235 | 06/25/2003 | Cir/1209 | RNC60J11102FS | MIL-R-55182 STd | $76.50 |
| 236 | 06/25/2003 | Cir/1209 | RNC60J11103FS | MIL-R-55182 STd | $76.50 |
| 237 | 06/25/2003 | Cir/1209 | RNC60J11132FS | MIL-R-55182 STd | $76.50 |
| 238 | 06/25/2003 | Cir/1209 | RNC60J11152FS | MIL-R-55182 STd | $76.50 |
| 239 | 06/25/2003 | Cir/1209 | RNC60J12203BS | MIL-R-55182 STd | $172.00 |
| 240 | 06/25/2003 | Cir/1209 | RNC60J1211FS | MIL-R-55182 STd | $76.50 |
| 241 | 06/25/2003 | Cir/1209 | RNC60J11211FS | MIL-R-55182 STd | $76.50 |
| 242 | 06/25/2003 | Cir/1209 | RNC60J1213FS | MIL-R-55182 STd | $76.50 |
| 243 | 06/25/2003 | Cir/1209 | RNC60J1272FS | MIL-R-55182 STd | $76.50 |
| 244 | 06/25/2003 | Cir/1209 | RNC60J1302FS | MIL-R-55182 STd | $76.50 |
| 245 | 06/25/2003 | Cir/1209 | RNC60J1332FS | MIL-R-55182 STd | $76.50 |
| 246 | 06/25/2003 | Cir/1209 | RNC60J1372FS | MIL-R-55182 STd | $76.50 |
| 247 | 06/25/2003 | Cir/1209 | RNC60J1402FS | MIL-R-55182 STd | $76.50 |
| 248 | 06/25/2003 | Cir/1209 | RNC60J1472FS | MIL-R-55182 STd | $76.50 |
| 249 | 06/25/2003 | Cir/1209 | RNC60J1501FS | MIL-R-55182 STd | $76.50 |
| 250 | 06/25/2003 | Cir/1209 | RNC60J1502FS | MIL-R-55182 STd | $76.50 |
| 251 | 06/25/2003 | Cir/1209 | RNC60J1542FS | MIL-R-55182 STd | $76.50 |
| 252 | 06/25/2003 | Cir/1209 | RNC60J1582FS | MIL-R-55182 STd | $76.50 |
| 253 | 06/25/2003 | Cir/1209 | RNC60J1622FS | MIL-R-55182 STd | $76.50 |
| 254 | 06/25/2003 | Cir/1209 | RNC60J1623FS | MIL-R-55182 STd | $76.50 |
| 255 | 06/25/2003 | Cir/1209 | RNC60J1780FS | MIL-R-55182 STd | $76.50 |
| 256 | 06/25/2003 | Cir/1209 | RNC60J1821FS | MIL-R-55182 STd | $76.50 |
| 257 | 06/25/2003 | Cir/1209 | RNC60J1822FS | MIL-R-55182 STd | $76.50 |
| 258 | 06/25/2003 | Cir/1209 | RNC60J2000FS | MIL-R-55182 STd | $76.50 |
| 259 | 06/25/2003 | Cir/1209 | RNC60J2001FS | MIL-R-55182 STd | $76.50 |
| 260 | 06/25/2003 | Cir/1209 | RNC60J2002BS | MIL-R-55182 STd | $103.20 |
| 261 | 06/25/2003 | Cir/1209 | RNC60J2002FS | MIL-R-55182 STd | $76.50 |
| 262 | 06/25/2003 | Cir/1209 | RNC60J2003FS | MIL-R-55182 STd | $76.50 |
| 263 | 06/25/2003 | Cir/1209 | RNC60J2202FS | MIL-R-55182 STd | $76.50 |
| 264 | 06/25/2003 | Cir/1209 | RNC60J2211FS | MIL-R-55182 STd | $76.50 |
| 265 | 06/25/2003 | Cir/1209 | RNC60J2212FS | MIL-R-55182 STd | $76.50 |
| 266 | 06/25/2003 | Cir/1209 | RNC60J2213FS | MIL-R-55182 STd | $76.50 |
| 267 | 06/25/2003 | Cir/1209 | RNC60J2432FS | MIL-R-55182 STd | $76.50 |
| 268 | 06/25/2003 | Cir/1209 | RNC60J2433FS | MIL-R-55182 STd | $76.50 |
| 269 | 06/25/2003 | Cir/1209 | RNC60J2552FS | MIL-R-55182 STd | $76.50 |
| 270 | 06/25/2003 | Cir/1209 | RNC60J2700BS | MIL-R-55182 STd | $172.00 |
| 271 | 06/25/2003 | Cir/1209 | RNC60J2741FS | MIL-R-55182 STd | $76.50 |
| 272 | 06/25/2003 | Cir/1209 | RNC60J2742FS | MIL-R-55182 STd | $76.50 |
| 273 | 06/25/2003 | Cir/1209 | RNC60J3322FS | MIL-R-55182 STd | $76.50 |
| 274 | 06/25/2003 | Cir/1209 | RNC60J3570FS | MIL-R-55182 STd | $76.50 |
| 275 | 06/25/2003 | Cir/1209 | RNC60J3600BS | MIL-R-55182 STd | $76.50 |
| 276 | 06/25/2003 | Cir/1209 | RNC60J3652FS | MIL-R-55182 STd | $76.50 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 277 | 06/25/2003 | Cir/1209 | RNC60J3921FS | MIL-R-55182 STd | $76.50 |
| 278 | 06/25/2003 | Cir/1209 | RNC60J3922FS | MIL-R-55182 STd | $76.50 |
| 279 | 06/25/2003 | Cir/1209 | RNC60J4751FS | MIL-R-55182 STd | $76.50 |
| 280 | 06/25/2003 | Cir/1209 | RNC60J4992FS | MIL-R-55182 STd | $76.50 |
| 281 | 06/25/2003 | Cir/1209 | RNC60J5111FS | MIL-R-55182 STd | $76.50 |
| 282 | 06/25/2003 | Cir/1209 | RNC60J5112FS | MIL-R-55182 STd | $76.50 |
| 283 | 06/25/2003 | Cir/1209 | RNC60J5491FS | MIL-R-55182 STd | $76.50 |
| 284 | 06/25/2003 | Cir/1209 | RNC60J5600BS | MIL-R-55182 STd | $172.00 |
| 285 | 06/25/2003 | Cir/1209 | RNC60J5621FS | MIL-R-55182 STd | $76.50 |
| 286 | 06/25/2003 | Cir/1209 | RNC60J6190FS | MIL-R-55182 STd | $76.50 |
| 287 | 06/25/2003 | Cir/1209 | RNC60J7502FS | MIL-R-55182 STd | $76.50 |
| 288 | 06/25/2003 | Cir/1209 | RNC60J8252FS | MIL-R-55182 STd | $76.50 |
| 289 | 06/25/2003 | Cir/1209 | RNC60J90R9FS | MIL-R-55182 STd | $76.50 |
| 290 | 06/25/2003 | Cir/1209 | RNC60J97R6FS | MIL-R-55182 STd | $76.50 |
| 291 | 07/04/2003 | Cir/1168 | 2N6766JTX | Transistor | $254.00 |
| 292 | 07/04/2003 | Cir/1169 | EDI88512CA20CB | EDI, 512K X 8 S RAM, 5962-9560004MXA/AS5C4008CW-20 | $2,520.75 |
| 293 | 07/26/2003 | Cir/1227 | RNC55J1622FS | MIL-R-55182 STd | $49.80 |
| 294 | 07/26/2003 | Cir/1227 | RNC55J1823BS | MIL-R-55182 STd | $49.80 |
| 295 | 07/26/2003 | Cir/1227 | RNC55J2002FS | MIL-R-55182 STd | $49.80 |
| 296 | 07/26/2003 | Cir/1227 | RNC55J2202BS | MIL-R-55182 STd | $133.00 |
| 297 | 07/26/2003 | Cir/1227 | RNC55J2700BS | MIL-R-55182 STd | $133.00 |
| 298 | 07/26/2003 | Cir/1227 | RNC55J3600BS | MIL-R-55182 STd | $122.00 |
| 299 | 07/26/2003 | Cir/1227 | RNC55J3650BS | MIL-R-55182 STd | $16.60 |
| 300 | 07/26/2003 | Cir/1227 | RNC55J3650FS | MIL-R-55182 STd | $33.20 |
| 301 | 07/26/2003 | Cir/1227 | RNC55J4122FS | MIL-R-55182 STd | $49.80 |
| 302 | 07/26/2003 | Cir/1227 | RNC55J4320BS | MIL-R-55182 STd | $122.00 |
| 303 | 07/26/2003 | Cir/1227 | RNC55J47R5FS | MIL-R-55182 STd | $83.00 |
| 304 | 07/26/2003 | Cir/1227 | RNC55J64R9FS | MIL-R-55182 STd. | $83.00 |
| 305 | 07/26/2003 | Cir/1227 | RNC55J6801BS | MIL-R-55182 STd | $122.00 |
| 306 | 07/26/2003 | Cir/1209 | RNC60J1000FS | MIL-R-55182 STd | $76.50 |
| 307 | 07/26/2003 | Cir/1209 | RNC60J1002BS | MIL-R-55182 STd | $96.60 |
| 308 | 07/26/2003 | Cir/1209 | RNC60J1002FS | MIL-R-55182 STd | $76.50 |
| 309 | 07/26/2003 | Cir/1209 | RNC60J1003FS | MIL-R-55182 STd | $25.50 |
| 310 | 07/26/2003 | Cir/1226 | RNC60J1003FS | MIL-R-55182 STd | $25.50 |
| 311 | 07/26/2003 | Cir/1226 | RNC60J4752FS | MIL-R-55182 STd | $76.50 |
| 312 | 07/26/2003 | Cir/1226 | RNC60J6811FS | MIL-R-55182 STd | $76.50 |
| 313 | 09/17/2003 | Cir/1375 | AD7870TQ | AD | $5,030.00 |
| 314 | 09/17/2003 | Cir/1375 | LM120H5.0/883 | NS, 5V REGULATOR | $91.80 |
| 315 | 09/25/2003 | Cir/1385 | 2N5666JTX | | $413.00 |
| 316 | 09/30/2003 | Cir/1389 | WS 512K 32N-017H1QA | White; 512K X 32, SRAM MODULE-17 ns  DSCC Part No:5962-94611-10-I | $5,734.90 |
| 317 | 10/03/2003 | Cir/1154 | 2N2219AJANTX | Transistors | $236.00 |
| 318 | 10/03/2003 | Cir/1154 | 2N2222AJANTX | Transistors | $125.00 |
| 319 | 10/03/2003 | Cir/1154 | 2N2857JANTX | Transistors | $1,108.50 |
| 320 | 10/03/2003 | Cir/1154 | LM117H/883B | NS, Voltage Regulator | $518.00 |
| 321 | 11/28/2003 | Cir/1423 | CD4072BF3A | CMOS Dual 4-input or Gate  TI,7706002CA | $435.00 |
| 322 | 11/28/2003 | Cir/1422 | FM704A/883B | Interpoint; EMI FILTER | $10,707.96 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 323 | 11/28/2003 | Clr#1424 | LM117HVH/883 | NS, 3 Terminal voltage regulator in TO39 Metal can package | $1,020.00 |
| 324 | 11/28/2003 | Clr#1422 | MHF-2805S/883B | Interpoint; DC/DC Convertor | $3,370.00 |
| 325 | 11/28/2003 | Clr#1422 | MHF-2815D/883B | Interpoint; DC/DC Convertor | $3,320.00 |
| 326 | 01/11/2004 | Clr#1743 | MIL-C-39006/22-0505 | Tantalum Caps | $806.50 |
| 327 | 01/11/2004 | Clr#1743 | MIL-C-39006/22-0565 | Tantalum Caps | $3,548.25 |
| 328 | 01/11/2004 | Clr#1743 | MIL-C-39006/22-0605 | Tantalum Caps | $3,090.00 |
| 329 | 01/11/2004 | Clr#1743 | MIL-C-39006/22-0620 | Capacitor | $6,424.00 |
| 330 | 01/16/2004 | Clr#1468 | LM108AH/883 | NSC | $160.00 |
| 331 | 01/16/2004 | Clr#1468 | LM117H/883 | IC | $720.00 |
| 332 | 01/16/2004 | Clr#1468 | LM139J/883 | NSC | $231.00 |
| 333 | 01/21/2004 | Clr#1469 | 284LI002 | Broad Table Area Fluorescent Light 230VAC/50 Hz | $424.30 |
| 334 | 01/21/2004 | Clr#1469 | 302FI110 | 290 Engraver Kit | $19.40 |
| 335 | 01/21/2004 | Clr#1469 | 302FI434 | Diamond Engraving point | $40.10 |
| 336 | 01/21/2004 | Clr#1469 | 350PR022 | Fiberglass refills (25/Pkg) | $18.50 |
| 337 | 01/21/2004 | Clr#1469 | 646MI014 | 15W Cool White Replacement tube | $13.90 |
| 338 | 01/21/2004 | Clr#1469 | 687BE3424 | Techni-Tool Inc, High performance Utility cart,31.5"L X 16.25"W X 36"D, | $344.00 |
| 339 | 01/21/2004 | Clr#1469 | 728SO804 | Solder-Wick | $300.00 |
| 340 | 01/21/2004 | Clr#1469 | 758CA129 | Clear Part Box | $23.50 |
| 341 | 01/21/2004 | Clr#1469 | 758CH520 | Squeeze Bottle.2OZ | $4.00 |
| 342 | 01/21/2004 | Clr#1469 | 758SO405 | Pen-Vac Pro-Series,Color: Black | $31.95 |
| 343 | 01/21/2004 | Clr#1469 | 886PA392 | Replacement Bulb Glare Free | $62.30 |
| 344 | 01/21/2004 | Clr#1469 | 901SO002 | Replacement carbon Filters 5 pack | $39.60 |
| 345 | 01/21/2004 | Clr#1469 | 901SO003 | Air plus Fume Extractor,230VAC/50Hz | $300.00 |
| 346 | 02/01/2004 | Clr#1452 | 1N4962JTX | Diode | $237.50 |
| 347 | 02/01/2004 | Clr#1452 | 1N5187JTX | Diode | $910.00 |
| 348 | 02/01/2004 | Clr#1449 | 1N5816JANTX | Diodes | $1,550.00 |
| 349 | 02/01/2004 | Clr#1450 | 2N2219AJANTX | Transistors | $760.00 |
| 350 | 02/01/2004 | Clr#1452 | 2N6758JTX | Diode | $525.00 |
| 351 | 02/01/2004 | Clr#1452 | 2N6766JTX | Transistor | $500.00 |
| 352 | 02/01/2004 | Clr#1451 | AT28C010-12DM/883 | Atmel | $8,415.00 |
| 353 | 02/01/2004 | Clr#1454 | HI1-0506A-8 | Intersil,MUX 16:1 OVP NONCOMPL 28CDIP MIL | $3,680.00 |
| 354 | 02/01/2004 | Clr#1454 | OP27AJ/883C | AD, LINEAR IC | $3,450.00 |
| 355 | 02/01/2004 | Clr#1454 | UC1901J/883B | T1,5962-8944101CA | $622.50 |
| 356 | 02/18/2004 | Clr#1493 | 2052-0000-00 | OSM,M/A Com,Connector | $562.50 |
| 357 | 02/18/2004 | Clr#1491 | 2N2219AJTX | | $114.00 |
| 358 | 02/18/2004 | Clr#1491 | 2N2905AJTX | | $105.00 |
| 359 | 02/18/2004 | Clr#1491 | 2N5665JTX | | $1,487.50 |
| 360 | 02/18/2004 | Clr#1491 | 2N5666JTX | | $2,140.00 |
| 361 | 02/18/2004 | Clr#1490 | AD524AR-16 | AD | $231.25 |
| 362 | 02/18/2004 | Clr#1490 | AD623BR | AD | $75.00 |
| 363 | 02/18/2004 | Clr#1490 | HI9P0546-9 | Intersil, 16 channel analog multiplexer | $480.75 |
| 364 | 02/18/2004 | Clr#1494 | HSSR-8200 | HP/Agilent, Small Signal Solid State Relay D/C 99 | $2,700.00 |
| 365 | 02/18/2004 | Clr#1492 | LM117K/883 | NS | $450.00 |
| 366 | 02/18/2004 | Clr#1493 | M55310/16B31A-12MHZ | Q Tech, Crystalosc, D/C 0302 | $960.00 |
| 367 | 02/18/2004 | Clr#1493 | M8340109K1002GC | SIP Resistor,10 PIN10K OHM Allenbradely | $202.40 |
| 368 | 04/15/2004 | Clr#1525 | 1N757AJTX | Diode | $48.00 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 369 | 04/15/2004 | Cirr1525 | 1N759A-JTX | | $50.00 |
| 370 | 04/15/2004 | Cirr1524 | 3T8B-434/45-P | LORCH MICROWAVE; BAND PASS FILTER | $3,156.00 |
| 371 | 04/15/2004 | Cirr1524 | 4BP8-78/5-P | LORCH MICROWAVE; BAND PASS FILTER | $2,349.50 |
| 372 | 04/15/2004 | Cirr1524 | 4T8B-434/15-P | LORCH MICROWAVE; BAND PASS FILTER | $3,149.00 |
| 373 | 04/15/2004 | Cirr1528 | AD9854ASQ | 3.3 Volt, Thermally enhanced 80 lead LQFP | $409.75 |
| 374 | 04/15/2004 | Cirr1528 | AD9854PCB | AD, Evaluation Board | $500.00 |
| 375 | 04/15/2004 | Cirr1529 | RF2126PCBA | RF Micro, Fully Assembled Evaluation Board | $480.00 |
| 376 | 04/15/2004 | Cirr1527 | RJ22FL502 | Bourns, Trimming Potentiometer, | $562.50 |
| 377 | 04/15/2004 | Cirr1527 | WS 512K 32N-017H1QA | White; 512K X 32, SRAM MODULE-17 ns  DSCC Part No:5962-94611-10-I | $25,031.25 |
| 378 | 04/15/2004 | Cirr1526 | WS 512K 32N-017H1QA | White; 512K X 32, SRAM MODULE-17 ns  DSCC Part No:5962-94611-10-I | $3,438.00 |
| 379 | 05/07/2004 | Cirr1609 | XC2S200-5FQ208C | Xilinx, SPARTAN-11 & SPARTAN IIE FPGAS | $295.00 |
| 380 | 05/07/2004 | Cirr1609 | XC2S300E-6FQ208C | Xilinx, SPARTAN-11 & SPARTAN IIE FPGAS | $475.00 |
| 381 | 05/07/2004 | Cirr1609 | XC2S50-5-FQ208C | Xilinx, SPARTAN-11 & SPARTAN IIE FPGAS | $187.50 |
| 382 | 05/13/2004 | Cirr1551 | 2N2219AJTX | | $56.25 |
| 383 | 05/13/2004 | Cirr1551 | 2N3823 | Transistors | $163.00 |
| 384 | 05/13/2004 | Cirr1552 | HMC391LP4 | Hittite, Evaluation Board | $607.75 |
| 385 | 05/13/2004 | Cirr1552 | HMC408LP3 | Hittite, Evaluation Board | $611.25 |
| 386 | 05/13/2004 | Cirr1551 | JANTX2N5672 | Transistors | $587.50 |
| 387 | 05/14/2004 | Cirr1550 | 5817SM | Microsemi, Schottky Rectifier,  Forward current 1A, Volatage 0.36V | $459.00 |
| 388 | 05/14/2004 | Cirr1550 | RF2126 | RF Micro ,High Power Linear Amplifier ,  Gain 12dB | $550.00 |
| 389 | 05/26/2004 | Cirr1580 | 2N2219AJANTX | Transistors | $760.00 |
| 390 | 05/26/2004 | Cirr1576 | CDR32BX103BKSR | Chip Capacitors | $150.00 |
| 391 | 05/26/2004 | Cirr1576 | CDR32BX223AKSR | Chip Capacitors | $170.00 |
| 392 | 05/26/2004 | Cirr1576 | CDR32BX393AKSR | Chip Capacitors | $160.00 |
| 393 | 05/26/2004 | Cirr1578 | LM109H/883 | NS | $160.00 |
| 394 | 05/26/2004 | Cirr1578 | LM120H-5.0/883 | IC | $450.00 |
| 395 | 05/26/2004 | Cirr1581 | M39006/22-0522 | 10 MFD, 25 V,Wet Tantalum Capacitors | $790.00 |
| 396 | 05/26/2004 | Cirr1581 | M39006/22-0530 | Wet Tantalum Capacitors 100MFD 25V | $1,075.00 |
| 397 | 05/26/2004 | Cirr1577 | OCXOVT-AV5 | Micro Crystal, Frequency: 10 Mhz,  Temp  Range 0 to 60 Degrees Centigra | $1,575.00 |
| 398 | 05/26/2004 | Cirr1577 | OCXOVT-AV5 | Micro Crystal, Frequency: 10 Mhz,  Temp  Range 0 to 60 Degrees Centigra | $1,620.00 |
| 399 | 05/26/2004 | Cirr1579 | RWR80S47R5FS | 47.5 Ohm/2W, + 1%, 0.001% / 1000 Hrs, | $7.54 |
| 400 | 05/26/2004 | Cirr1575 | WS 512K 32N-017H1QA | White; 512K X 32, SRAM MODULE-17 ns  DSCC Part No:5962-94611-10-I | $2,292.00 |
| 401 | 05/31/2004 | Cirr1587 | CWR06KC 105JR | 1 Microfarad/25V,Tantalum Chip Cap | $725.00 |
| 402 | 05/31/2004 | Cirr1587 | CWR06KC 106JR | 10 Microfarad/25V ,Tantalum Chip Cap | $890.00 |
| 403 | 05/31/2004 | Cirr1587 | CWR06MC 335JR | 3.3Microfarad/35V, Tatalum Chip Cap | $790.00 |
| 404 | 05/31/2004 | Cirr1587 | CWR06MC 685JR | 6.8Microfarad/35V,Tatalum Chip Cap | $935.00 |
| 405 | 09/30/2004 | Cirr1706 | 1N4148-1-JTX | Diode | $70.00 |
| 406 | 09/30/2004 | Cirr1705 | 1N4148-1-JTX | Diode | $113.75 |
| 407 | 09/30/2004 | Cirr1708 | 1N4148-1-JTX | Diode | $840.00 |
| 408 | 09/30/2004 | Cirr1708 | 1N5645AJANTX | Diode | $450.00 |
| 409 | 09/30/2004 | Cirr1706 | 2N2907AJTX | Transistor, Date code within 12 months | $160.00 |
| 410 | 09/30/2004 | Cirr1708 | 6N134/883B | HP; Date code within 12 months | $4,600.00 |
| 411 | 09/30/2004 | Cirr1708 | HI1-0506A-8 | Intersil,MUX 16:1 OVP NONCOMPL 28CDIP MIL | $5,640.00 |
| 412 | 09/30/2004 | Cirr1709 | HLMP-3301 | Agilent | $90.00 |
| 413 | 09/30/2004 | Cirr1709 | HLMP-3301 | Agilent | $24.00 |
| 414 | 09/30/2004 | Cirr1709 | HLMP-3401 | HP YELLOW, T 1 3/4 Package | $52.00 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 415 | 09/30/2004 | Cir/1709 | HLMP-3401 | HP YELLOW, T 1 3/4 Package | $22.50 |
| 416 | 09/30/2004 | Cir/1709 | HLMP-3507 | Led Green HP Make | $52.00 |
| 417 | 09/30/2004 | Cir/1709 | HLMP-3507 | Led Green HP Make | $22.50 |
| 418 | 09/30/2004 | Cir/1708 | LM11H/883 | NS | $621.25 |
| 419 | 09/30/2004 | Cir/1707 | LM11H/883 | NS | $504.00 |
| 420 | 09/30/2004 | Cir/1708 | LM117K/883 | NS | $1,012.50 |
| 421 | 09/30/2004 | Cir/1707 | LM137K/883 | NS, IC | $990.00 |
| 422 | 09/30/2004 | Cir/1704 | LT1528CT | Linear Technology Low Dropout Regulator Operating Temp.Range 0 deg tc | $137.50 |
| 423 | 09/30/2004 | Cir/1707 | SG1524J/883 | Siliconix/Linfinity IC | $665.00 |
| 424 | 09/30/2004 | Cir/1707 | UC1901J/883B | TI.5962-8944101CA | $537.50 |
| 425 | 10/03/2004 | Cir/1513 | MHF-2815DF/883B | Interpoint; DC/DC Convertor | $12,760.00 |
| 426 | 10/03/2004 | Cir/1515 | RJ22FL101 | 100 Ohm, +10%, 100 ppm | $2,220.00 |
| 427 | 10/03/2004 | Cir/1515 | RJ22FL104 | 100 KOhm, +10%, 100 ppm | $5,375.00 |
| 428 | 10/03/2004 | Cir/1515 | RWR78S2R00FS | 2 Ohm/10W, +1%, 0.001 /1000hrs, | $410.00 |
| 429 | 10/03/2004 | Cir/1515 | RWR78S3R01FS | 3.01 Ohm/10W, +1%, 0.001 /1000hrs, | $400.00 |
| 430 | 10/03/2004 | Cir/1515 | RWR78R499FS | 0.499 Ohm/10W, +1%, 0.001 /1000hrs, | $470.00 |
| 431 | 10/03/2004 | Cir/1515 | RWR80S47R5FS | 47.5 Ohm/2W, + 1%, 0.001% / 1000 Hrs, | $108.46 |
| 432 | 10/03/2004 | Cir/1514 | TMD0305-2 | TOSHIBA | $1,017.50 |
| 433 | 10/19/2004 | Cir/1728 | 2N2222AJTX | Transistor, Date code within 12 months | $125.00 |
| 434 | 10/19/2004 | Cir/1727 | AD ADC8SS-12/883B | AD | $17,512.50 |
| 435 | 10/19/2004 | Cir/1727 | AD5841TH/883B | AD | $3,454.00 |
| 436 | 10/19/2004 | Cir/1727 | AD650SD/883B | IC | $2,425.00 |
| 437 | 10/19/2004 | Cir/1729 | AD8529AR | AD, 8 MHz Rail to Rail Amplifier | $175.00 |
| 438 | 10/19/2004 | Cir/1732 | ADXL150AQC | Single Axis Acccelerometer : 14 lead Cerpark: AD | $750.00 |
| 439 | 10/19/2004 | Cir/1731 | ATF-511P8-BLK | Agilent Pseudomorphic HEMT | $315.00 |
| 440 | 10/19/2004 | Cir/1730 | DS7820J/883 | NS IC | $1,250.00 |
| 441 | 10/19/2004 | Cir/1730 | DS7831J/883B | NS IC | $2,925.00 |
| 442 | 10/19/2004 | Cir/1729 | GALI-74 | Mini Circuits, Surface mount Mololithic Amplifier(50 high dynamic range,DC | $315.00 |
| 443 | 10/19/2004 | Cir/1731 | MGA-565P8-BLK | Agilent, High Isolation Buffer Amplifier | $175.00 |
| 444 | 10/19/2004 | Cir/1731 | NE8563971 | NEC, Surface mount High Frequency Transistor | $400.00 |
| 445 | 10/19/2004 | Cir/1729 | OP484ES | AD | $390.00 |
| 446 | 11/17/2004 | Cir/1753 | 1N5806JTX | DIODE | $6,400.00 |
| 447 | 11/17/2004 | Cir/1751 | A54SX72A-PQ208I | Actel FPGA | $2,160.00 |
| 448 | 11/17/2004 | Cir/1754 | JAN1N5806 | DIODE | $775.00 |
| 449 | 11/17/2004 | Cir/1752 | XC6204B30M | Torex, 3.0V High Speed LDO Reulator | $1,260.00 |
| 450 | 11/29/2004 | Cir/1760 | 031-1007-048 | ITT Cannon ; D TYPE CONNECTOR | $5,900.00 |
| 451 | 11/29/2004 | Cir/1760 | 330-5291-050 | ITT Cannon ; D TYPE CONNECTOR | $6,000.00 |
| 452 | 12/08/2004 | Cir/1662 | 66164-101 | Micropac, Optocoupler | $1,375.50 |
| 453 | 12/08/2004 | Cir/1664 | B-2000 V2 | 802.11b 11M Wireless Lan Gateway with 4 Port Switch- Model Zy AIR B-2( | $225.00 |
| 454 | 12/08/2004 | Cir/1664 | B-220 | 802.11b 11M  Wireless LAN USB Adaptor Model Zy Air B-220 Wireless U! | $350.00 |
| 455 | 12/08/2004 | Cir/1664 | G-300 802-11G | Model Zy Air G-330 802-11G Wireless PCI Adapter of M/s. Zyxel | $300.00 |
| 456 | 12/08/2004 | Cir/1663 | WJA74 | Watkins Johnson, Cascadable Amplifier-MIL STD, | $1,307.50 |
| 457 | 12/08/2004 | Cir/1663 | WJA75 | Watkins Johnson, Cascadable Amplifier-MIL STD, | $1,098.70 |
| 458 | 12/30/2004 | Cir/1782 | 2N3637JTX | Transistor | $395.00 |
| 459 | 12/30/2004 | Cir/1783 | 6BP8-4200/420-P | Lorch Microwave | $1,005.00 |
| 460 | 12/30/2004 | Cir/1783 | 8BP8-2050/105 P | Lorch Microwave | $1,620.00 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 461 | 12/30/2004 | Cir1783 | 8BP6-2100/210-P | Loroh Microwave | $1,275.00 |
| 462 | 12/30/2004 | Cir1784 | RCM2100 | Rabbit Semicon, 10base T, 512K, 512 Flash, | $4,800.00 |
| 463 | 12/30/2004 | Cir1784 | RCM3200 | Rabbit Semicon, 10/100, 512K Flash, 512K Pro SRAM+256 Data SRAM, | $1,025.00 |
| 464 | 01/09/2005 | Cir2184 | AC164303 | Microchip, (64L TQFP Socket Module for MPLAB PM3) | $210.00 |
| 465 | 01/09/2005 | Cir2182 | COP8SAA716M8 | NSC, COP8-MICRO CONTROLLER, MOQ=45, Mult=45 | $157.50 |
| 466 | 01/09/2005 | Cir2183 | PCAW-2 | KDI, ATTENUATOR PAD | $187.50 |
| 467 | 01/09/2005 | Cir2183 | PCAW-6 | KDI, ATTENUATOR PAD | $168.75 |
| 468 | 01/09/2005 | Cir2185 | SAA7111AHBG | Philips, ENHANCED VIDEO INPUT PROCESSOR QFP64: PLASTIC QUA | $135.00 |
| 469 | 01/14/2005 | Cir1796 | HI1-0546/883 | Intersil/ Maxim IC | $20,187.50 |
| 470 | 01/14/2005 | Cir1795 | HMC189MS8 | Hittite, GaAs MMIC SMT Passive/Frequecy Doubler,2-4 GHz In put | $175.00 |
| 471 | 01/14/2005 | Cir1795 | RF2114 | RF Micro Devices, Medium Power Linear Amplifier | $700.00 |
| 472 | 01/14/2005 | Cir1795 | RF2117 | RF Micro Devices, High Frequency 400 MHz Amplifier | $800.00 |
| 473 | 03/14/2005 | Cir1858 | 300000302 | Transistor Power, For PS11327, | $701.25 |
| 474 | 03/14/2005 | Cir1858 | 300050166 | LDS,9/16" Fuse Ferrule Ends 20 A,For 82145-0131, | $2,137.50 |
| 475 | 03/14/2005 | Cir1858 | 300050250 | Diode,For 82110-0098, | $230.00 |
| 476 | 03/14/2005 | Cir1858 | 300050311 | Diode For 82111-0016, | $30.00 |
| 477 | 03/14/2005 | Cir1858 | 703920 | Heat Sensor Kit | $4,912.50 |
| 478 | 03/14/2005 | Cir1858 | 82062-1500 | LDS,50uF,25 V, | $32.00 |
| 479 | 03/14/2005 | Cir1858 | 82111-0031 | Diode | $16.00 |
| 480 | 03/14/2005 | Cir1858 | 82145-0012 | LDS,1A 3AG,125V, | $42.50 |
| 481 | 03/14/2005 | Cir1858 | 82145-0112 | LDS, Fuse 30A, 600V Type 2, | $77.50 |
| 482 | 03/14/2005 | Cir1858 | 82269-0095 | LDS, RES Spl WW 5W 5%, | $95.00 |
| 483 | 04/05/2005 | Cir2014 | S123BD | Narda, SPST-Reflective Switch. | $3,210.76 |
| 484 | 04/05/2005 | Cir2013 | SV213DS | Reflective Switch | $4,564.50 |
| 485 | 04/08/2005 | Cir2140 | 1N5806JTX | DIODE | $1,800.00 |
| 486 | 05/08/2005 | Cir2142 | 1N5806JTX | DIODE | $5,010.00 |
| 487 | 05/08/2005 | Cir2139 | 1N5806JTX | DIODE | $570.00 |
| 488 | 05/08/2005 | Cir2141 | C1206102K1RACTU | Ceramic Chip Capacitor 1000pf, | $100.00 |
| 489 | 05/08/2005 | Cir2141 | C1206C222K5RACTU | CERAMIC CHIP CAPACITOR 2200PF | $120.00 |
| 490 | 05/20/2005 | Cir2041 | 5962-9461-1-10-HTA | 512K X 32, SRAM MODULE-17 ns White Part-WS 512K 32N-017H1OA | $11,125.00 |
| 491 | 05/20/2005 | Cir2042 | 5962-9461-1-10-HTA | 512K X 32, SRAM MODULE-17 ns White Part-WS 512K 32N-017H1OA | $15,900.00 |
| 492 | 06/27/2005 | Cir2099 | 24LC01BT-I/OT | Microchip, 1K1 Square C Serial EEPROM | $630.00 |
| 493 | 06/27/2005 | Cir2101 | BCP-064-QF64Z-0000-1 | Emulation Tech, 64 PIN TQFP ADAPTER WITH ZIF BURN IN SOCKET; T | $2,426.50 |
| 494 | 06/27/2005 | Cir2100 | HI1-0508A-8 | Harris/ IntersilC | $1,150.00 |
| 495 | 07/04/2005 | Cir1993 | HSSR-8200 | HP/Agilent, Small Signal Solid State Relay D/C 99 | $2,700.00 |
| 496 | 08/26/2005 | Cir2163 | HMC2003 | Honeywell, ICs, Axis magnetic sensor | $2,285.00 |
| 497 | 09/09/2005 | Cir2199 | 3BP7 2040/90 P | Bandpass Filter, VIB-10 to 2000Hz, 20G Shock:100G 11MSEC | $1,625.00 |
| 498 | 09/09/2005 | Cir2199 | 4T8B 174/15P | Band Pass Filter, VIB-10 to 2000 Hz, 20G Shock:100G 11MSEC | $3,152.75 |
| 499 | 09/09/2005 | Cir2199 | 4T8B 345/20P | Band Pass Filter, VIB-10 to 2000Hz, 20G Shock:100G 11MSEC | $3,228.75 |
| 500 | 09/09/2005 | Cir2201 | DS8800H | NSC, LEVEL TRANSLATOR 120; Old Date code:Cirrus COC only can be ç | $1,125.00 |
| 501 | 09/09/2005 | Cir2200 | IDT71V1245A10PH | IDT, 128KX8 SRAM, 10ns ACCESS TIME, 3.3V, TSOP PACKAGE | $50.00 |
| 502 | 09/09/2005 | Cir2198 | KG9501 | EMI FRONT FILTER KIT | $650.00 |
| 503 | 09/09/2005 | Cir2197 | XC1701-PD8C | Xilinx, SERIAL CONFIGURATION PROM, 8-PIN DIP | $860.00 |
| 504 | 09/09/2005 | Cir2197 | XC18/01SO20C | Xilinx, IN-SYSTEM PROGRAMMABLE CONFIGURATION PROM, 20-PIN | $950.00 |
| 505 | 09/09/2005 | Cir2197 | XC18/02VQ44C | Xilinx, IN-SYSTEM PROGRAMMABLE CONFIGURATION PROM, 44-PIN | $1,175.00 |
| 506 | 09/12/2005 | Cir2334 | 2N5672JTX | Transistor | $5,250.00 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 507 | 09/12/2005 | Cir/2323 | BAT54STR | Philips SCHOTTKY DIODE, TAPE-7 DIO-SHK | $105.00 |
| 508 | 09/12/2005 | Cir/2322 | PA21M/883 | Apex; Old Date code 99+ Cirrus COC only | $5,800.00 |
| 509 | 09/12/2005 | Cir/2320 | PCAW-1 | ATTENUATOR PADS | $207.00 |
| 510 | 09/12/2005 | Cir/2320 | PCAW-3 | KDI, CHIP ATTENUATOR | $1,307.25 |
| 511 | 09/12/2005 | Cir/2320 | PCAW-6 | KDI, ATTENUATOR PAD | $128.80 |
| 512 | 09/12/2005 | Cir/2321 | R125073000 | Radiall, SMA straight cable plug solder type. Cable Type:RG 188.174.316U | $550.00 |
| 513 | 09/12/2005 | Cir/2321 | R125153000 | Radiall, SMA right angle cable plug solder type. Cable Type:0.085" semi rig | $470.00 |
| 514 | 09/12/2005 | Cir/2321 | R125172000 | Radiall, SMA right angle cable plug solder type Cable Type:RG 188.174.31 | $570.00 |
| 515 | 09/12/2005 | Cir/2321 | R125414000 | Radiall, Square flange mount jack receptacle . Captive contact | $630.00 |
| 516 | 09/12/2005 | Cir/2321 | R125426000 | Radiall, PCB, straight jack receptacle. Captive contact | $370.00 |
| 517 | 09/12/2005 | Cir/2321 | R125510000 | Radiall, Square flange mount jack receptacle. Captive contact | $700.00 |
| 518 | 09/12/2005 | Cir/2321 | R125680000 | Radiall, PCB right angle jack receptacle. Captive contact | $31.50 |
| 519 | 09/30/2005 | Cir/2216 | AD9854ASQ | 3.3 Volt, Thermally enhanced 80 lead LQFP | $670.00 |
| 520 | 09/30/2005 | Cir/2213 | CCR06CG103FS | Ceramic Moledradial lead ultra stable capacitor 10,000pf, MOQ=, Mult= | $3,800.00 |
| 521 | 09/30/2005 | Cir/2212 | DV007004 | Microchip, (Production Programmer/Development Kit with built-in ICSP. Pr | $1,017.05 |
| 522 | 09/30/2005 | Cir/2215 | HMC413QS16G | Hittite, POWER AMPLIFIER, | $180.00 |
| 523 | 09/30/2005 | Cir/2214 | REF192ES | +2.5 V reference with 30 mA o/p current | $1,000.00 |
| 524 | 09/30/2005 | Cir/2214 | REF195ES | 5V reference with 30 mA o/p current | $1,100.00 |
| 525 | 09/30/2005 | Cir/2214 | TMP36FS | Voltage o/p temperature sensor | $400.00 |
| 526 | 10/25/2005 | Cir/2269 | AC164303 | Microchip, (64L TQFP Socket Module for MPLAB PM3) | $210.00 |
| 527 | 10/25/2005 | Cir/2267 | BAT54S | Phillips,Dual Barrier Diode SOT-23 Package, Extended Temp Range | $90.00 |
| 528 | 10/25/2005 | Cir/2267 | CD74ACT14M | SCHRUTT- TRIGGERED INVERTER, 14 LEAD SOIC, -55 TO +125 DEG ( | $32.00 |
| 529 | 10/25/2005 | Cir/2266 | CWR06FH476KS | Vishay, CAPACITORS,47 UF, 10W VDC, | $702.00 |
| 530 | 10/25/2005 | Cir/2266 | CWR06HH336KS | Sprague, Vishay, CAPACITORS, 3 3 UF, 15W VDC | $690.00 |
| 531 | 10/25/2005 | Cir/2266 | CWR06KH106KS | Vishay, CAPACITORS, 10UF, 25W VDC, | $588.00 |
| 532 | 10/25/2005 | Cir/2269 | DV007004 | Microchip, (Production Programmer/Development Kit with built-in ICSP. Pr | $1,010.00 |
| 533 | 10/25/2005 | Cir/2269 | DV164007 | Microchip, MPLAB ICD2 MODULE WS(WITH USB CABLE, RS-232 CABLE | $215.00 |
| 534 | 10/25/2005 | Cir/2265 | FT004/883B | Interpoint; EMI FILTER | $81,850.00 |
| 535 | 10/25/2005 | Cir/2265 | MHF+2815DF/883B | Interpoint; DC/DC Convertor | $26,414.25 |
| 536 | 10/25/2005 | Cir/2268 | PIC18F6520-I/PT | Microchip, PIC Microcontroller | $1,160.00 |
| 537 | 11/02/2005 | Cir/1826 | 1N5190JTX | Diodes | $487.50 |
| 538 | 11/02/2005 | Cir/1825 | 1N5811JANTX | Wrong Date codes | $2,200.00 |
| 539 | 11/02/2005 | Cir/1826 | 1N5811JANTX | Wrong Date codes | $1,100.00 |
| 540 | 11/02/2005 | Cir/1824 | JAN1N5806 | DIODE | $775.00 |
| 541 | 11/02/2005 | Cir/1823 | M39006/22-0485 | CAP FXD | $2,093.75 |
| 542 | 11/02/2005 | Cir/1823 | M39006/22-0505 | CAP FXD | $850.00 |
| 543 | 11/02/2005 | Cir/1823 | M39006/22-0525 | CAP FXD | $1,725.00 |
| 544 | 11/02/2005 | Cir/1823 | M39006/22-0551 | CAP FXD | $2,750.00 |
| 545 | 11/02/2005 | Cir/1823 | M39006/22-0562 | CAP FXD | $875.00 |
| 546 | 11/02/2005 | Cir/1823 | M39006/22-0565 | CAP FXD | $42,525.00 |
| 547 | 11/02/2005 | Cir/1823 | M39006/22-0585 | CAP FXD | $1,080.00 |
| 548 | 11/02/2005 | Cir/1823 | M39006/22-0591 | CAP FXD | $4,781.25 |
| 549 | 11/02/2005 | Cir/1823 | M39006/22-0597 | CAP FXD | $25,412.50 |
| 550 | 11/02/2005 | Cir/1823 | M39006/22-0617 | CAP FXD | $8,775.00 |
| 551 | 11/02/2005 | SO/1134 | M39006/22-0620 | CAP FXD | $12,750.00 |
| 552 | 11/02/2005 | SO/1134 | M39014/01-1284 | CKR05BX150KR  Moulded-Capacitors. | $20.00 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 553 | 11/02/2005 | SO/1134 | M39014/01-1299 | CKR05BX101KR Moulded Capacitors | $100.00 |
| 554 | 11/02/2005 | SO/1134 | M39014/01-1317 | CKR05BX102KR Moulded CAPACITORS AVX | $100.00 |
| 555 | 11/02/2005 | SO/1134 | M39014/01-1535 | CKR05BX103KR  10000 PF,10% 100V,Ceramic Captr | $160.00 |
| 556 | 11/02/2005 | SO/1134 | M39014/01-1553 | CKR05BX104KR AVX | $120.00 |
| 557 | 11/25/2005 | Cir/2310 | 1N5811US | D-5B PACKAGE JAN TX SMT SCHOTTKY RECTIFIER | $450.00 |
| 558 | 11/25/2005 | Cir/2310 | 6CWQ10FN | IR,100V 6.600A D-PAK | $130.00 |
| 559 | 11/25/2005 | Cir/2306 | AC164303 | Microchip, (64L TQFP Socket Module for MPLAB PM3) | $210.00 |
| 560 | 11/25/2005 | Cir/2308 | BAT54S | Phillips,Dual Barrier Diode SOT-23 Package, Extended Temp Range | $55.00 |
| 561 | 11/25/2005 | Cir/2309 | MAX3443EASA | Maxim, RS-485 TRANSCEIVER, 8 LEAD SOIC, -40 TO +125 DEG C | $892.50 |
| 562 | 11/25/2005 | Cir/2308 | MAX3443EESA | Maxim, RS 485 Tranceiver IC 8 Pin SO Pkg | $215.00 |
| 563 | 11/25/2005 | Cir/2307 | SG1524J/883 | Siliconix/Linfinity IC | $632.50 |
| 564 | 11/25/2005 | Cir/2307 | UC1825J/883 | TI, PWM CHIPS AND OTHER ICS | $1,020.00 |
| 565 | 11/25/2005 | Cir/2307 | UC1901J/883B | TI,5962-8944101GA | $462.00 |
| 566 | 12/03/2005 | Cir/1857 | ADS-1256-iDBT | Low Noise 24-bit, 8-channel ADC,Extended Temp Range 28-pin SSOP, | $2,875.00 |
| 567 | 12/03/2005 | Cir/1857 | BAT54S | Phillips,Dual Barrier Diode SOT-23 Package, Extended Temp Range | $180.00 |
| 568 | 12/03/2005 | Cir/1856 | CDR01BP560BJWR | | $165.00 |
| 569 | 12/03/2005 | Cir/1856 | CDR31BP331BFWS | | $510.00 |
| 570 | 12/03/2005 | Cir/1855 | COP8SAC720N8 | NSC, D/C 2000+, MOQ50 | $587.50 |
| 571 | 12/03/2005 | Cir/1855 | LM119WG/883 | NSC, MOSFET, | $174.80 |
| 572 | 12/03/2005 | Cir/1855 | LMX2326TM | NSC, Frequency Synthesizer. | $18,800.00 |
| 573 | 12/19/2005 | Cir/2334 | 1N3893JTX | DIODES & TRANSISTORS | $787.50 |
| 574 | 12/19/2005 | Cir/2335 | 1N5806USJTX | D-5A PACKAGE, JAN TX SMT SCHOTTKY RECTIFIER | $465.00 |
| 575 | 12/19/2005 | Cir/2336 | 2001500200 | RF CONNECTOR | $540.00 |
| 576 | 12/19/2005 | Cir/2340 | ADDS-USB-ICE | USB-EMULATOR FOR SHARC PROCESSOR; FULL SPD USB 1.1 INTEF | $3,190.00 |
| 577 | 12/19/2005 | Cir/2342 | ADV202-5D EB | AD, EVALUATION BOARD AND ALL ASSOCIATED SOFTWARE | $1,570.00 |
| 578 | 12/19/2005 | Cir/2333 | M55310/16-B41A56M00000 | CRYTAL CLOCK OSCILLATOR | $2,125.00 |
| 579 | 12/19/2005 | Cir/2338 | MAX3443EASA | Maxim, RS-485 TRANSCEIVER, 8 LEAD SOIC, -40 TO +125 DEG C | $2,610.00 |
| 580 | 12/19/2005 | Cir/2341 | PA21M/883 | Apex; Old Date code 99+,Cirrus COC only | $3,800.00 |
| 581 | 12/19/2005 | Cir/2337 | SRI 21-131-1040-00 | Sri connector, SMA JACK (4) HOLE FLANGE HERMETICALLY SEALED, I | $400.00 |
| 582 | 12/19/2005 | Cir/2339 | STK16CA8-W25I | Simtek, 128KX8 NVSRAM, 25ns ACCESS TIME 3.3V, 32 PIN ,600 Mil DIP | $7,000.00 |
| 583 | 01/09/2006 | Cir/1303 | 1N6642UJANTX | | $3,120.00 |
| 584 | 01/09/2006 | Cir/1334 | 5962-9063201MLA | | $1,200.00 |
| 585 | 01/09/2006 | Cir/1349 | MAX809TEXR | Maxim, IC | $387.50 |
| 586 | 01/09/2006 | Cir/1178 | RF2126 | RF Micro ,High Power Linear Amplifier ,  Gain 12dB | $250.00 |
| 587 | 01/09/2006 | Cir/1183 | TNPW1206 12R1FT9 | 12.1 OHMS | $250.00 |
| 588 | 01/09/2006 | Cir/1183 | TNPW1206 2432FT9 | 24.3K | $266.00 |
| 589 | 01/09/2006 | Cir/1351 | DV164006 | Microchip,MPLAB ICD 2 Evaluation Kit (DV164006), a PICDEM 2 Plus dem | $460.00 |
| 590 | 01/09/2006 | Cir/1336 | RWR74SR499FR | AVX, CERAMIC MOLDED CAPACITORS METTING MIL-C-39014.SPFNS: | $140.00 |
| 591 | 01/09/2006 | Cir/1282 | RWR74SR499FR | Vishay Dale, WIRE WOUND RESISTORS, RESISTOR VALUE: 0.499 OH| | $350.00 |
| 592 | 02/08/2006 | Cir/2405 | D55342K07B100DR | Chip Resistor 1206, 100E, 1/4W,+/-1%,100 RPM, MOQ=, Mult= | $360.00 |
| 593 | 02/08/2006 | Cir/2405 | D55342K07B10E0R | Vishay, Chip Resistor, 1206,10K,1/4W,+/-1%,100RPM | $215.00 |
| 594 | 02/23/2006 | Cir/2437 | 1N5711JTX | Microsemi, DIODE | $120.00 |
| 595 | 02/23/2006 | Cir/2437 | 1N965BJTX | Microsemi, DIODE | $390.00 |
| 596 | 02/23/2006 | Cir/2446 | 2001-7941-00 | M/A COM, SMA CONNECTOR | $165.50 |
| 597 | 02/23/2006 | Cir/2447 | 2N2369AJTX | Motorola, TRANSISTORS | $1,960.00 |
| 598 | 02/23/2006 | Cir/2439 | AD704AR | AD, QUAD OPERATIONAL AMPLIFIER, TEMP RANGE :-40DEGC TO +8! | |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 599 | 02/23/2006 | Cir2439 | AD820BR | AD, OPERATIONAL AMPLIFIER (RAIL TO RAIL, LOW POWER, FET INP| | $320.00 |
| 600 | 02/23/2006 | Cir2440 | AT27LV010A-70JI | Atmel, 1 MEGABIT (128Kx8) LOW VOLTAGE OTP EPROM INDUSTRIAL | $98.75 |
| 601 | 02/23/2006 | Cir2441 | BAT54ST/R | Philips, DUAL SCHOTTKY BARRIER DIODES, TEMP RANGE (SOT 23 P, | $111.00 |
| 602 | 02/23/2006 | Cir2443 | CM1.5.1000-230 | Calex, CHASSIS MOUNTABLE POWER SUPPLY | $1,020.00 |
| 603 | 02/23/2006 | Cir2444 | D38999/26WC35SN | CIRCULAR CONNECTOR,MIL-C-38999 SERIES | $313.50 |
| 604 | 02/23/2006 | Cir2444 | D38999/26WD35SN | CIRCULAR CONNECTOR,MIL-C-38999 SERIES | $320.00 |
| 605 | 02/23/2006 | Cir2444 | D38999/26WJ29SN | CIRCULAR CONNECTOR,MIL-C-38999 SERIES | $385.00 |
| 606 | 02/23/2006 | Cir2433 | HMC424LP3 | Hittite, 0.5dB LSB GaAs MMIC 6 BIT DIGITAL ATTENAUTOR DC-13 GHz | $1,100.00 |
| 607 | 02/23/2006 | Cir2433 | HMC457OS16G | Hittite, INGAP HBT 1 WATT POWER AMPLIFIER 1.7-2.2GHz, GAIN:25 Db | $1,065.00 |
| 608 | 02/23/2006 | Cir2433 | HMC472LP4 | Hittite, 0.5dB LSB GaAs MMIC 6-BIT DIGITAL POSITIVE CONTROL ATTE | $390.00 |
| 609 | 02/23/2006 | Cir2433 | MAX3443EASA | Maxim, RS-485 TRANSCEIVER, 8 LEAD SOIC, -40 TO +125 DEG C | $903.00 |
| 610 | 02/23/2006 | Cir2445 | MGA 86576 | Agilent, HP, LOW NOISE GaAs MMIC AMPLIFIER,D/C 01, Cirrus COC on | $170.00 |
| 611 | 02/23/2006 | Cir2446 | R125055 | RADIALL, SMA PLUG | $270.00 |
| 612 | 02/23/2006 | Cir2434 | REF192ES | +2.5 V reference with 30 mA o/p current | $140.00 |
| 613 | 02/23/2006 | Cir2436 | RWR74S1R00FS | VISHAY; WIRE WOUND RESISTORS | $200.00 |
| 614 | 02/23/2006 | Cir2436 | RWR81S3R32FS | VISHAY; WIRE WOUND RESISTORS | $58.00 |
| 615 | 02/23/2006 | Cir2436 | RWR81S75R0FS | VISHAY; WIRE WOUND RESISTORS | $57.00 |
| 616 | 02/23/2006 | Cir2438 | S1198FS530020 | Semflex, COAXIAL CABLE ASSEMBLIES | $905.00 |
| 617 | 02/23/2006 | Cir2438 | S1198FS530040 | Semflex, COAXIAL CABLE ASSEMBLIES | $1,486.50 |
| 618 | 02/23/2006 | Cir2438 | S1198FS530060 | Semflex, COAXIAL CABLE ASSEMBLIES | $1,082.50 |
| 619 | 02/23/2006 | Cir2435 | SS213DHS-80 | Narda, SPST REFLECTIVE SWITCH | $3,825.75 |
| 620 | 02/23/2006 | Cir2442 | SSR-0125 | SMALLEY WAVE SPRING | $500.00 |
| 621 | 02/23/2006 | Cir2442 | SSR-0175 | SMALLEY WAVE SPRING | $300.00 |
| 622 | 02/23/2006 | Cir2442 | SSR-0212 | SMALLEY WAVE SPRING | $325.00 |
| 623 | 03/04/2006 | Cir2490 | 1A1305-15-T | ANAREN; 150B DIRECTION1 COUPLER, | $380.00 |
| 624 | 03/04/2006 | Cir2490 | 1A1305-6-T | ANAREN; SMD COUPLERS:6dB DIRECTION1 COUPLER | $335.00 |
| 625 | 03/04/2006 | Cir2490 | 4A3305 | ANAREN, IN PHASE 3 WAY POWER DIVIDER, FREQ:1.7-2GHZ, ISOLA1 | $438.75 |
| 626 | 03/04/2006 | Cir2486 | 51-0484-806 | YAMAICHI, 48 pin ToFQ SOCKET COMPATIBLE TO ADS1218 ADC | $1,062.00 |
| 627 | 03/04/2006 | Cir2486 | 51-0644-807 | YAMAICHI, 64 PIN TQFP SOCKET COMPATIBLE TO PIC MICROCONTR | $885.00 |
| 628 | 03/04/2006 | Cir2486 | 51-2084-1052-11 | YAMAICHI, 208 PIN PQFQ SOCKET COMPATIBLE TO ACTEL FPGAs | $1,032.50 |
| 629 | 03/04/2006 | Cir2484 | 5962/9560004MXA | EDI88512CA20CB/ASSC40080W20  HIGH SPEED STATIC RAM (512K0 | $2,970.00 |
| 630 | 03/04/2006 | Cir2487 | CDR32BP102BFWS | AVX, SMD CAPACITORS 1000pF | $900.00 |
| 631 | 03/04/2006 | Cir2487 | CDR32BX103BKWS | 0.01UF, 50V, +-10% (1206 PACKAGE) | $280.00 |
| 632 | 03/04/2006 | Cir2492 | JANTXV2N3700 | Microsemi, TRANSISTOR, PKG TO-18 | $1,375.00 |
| 633 | 03/04/2006 | Cir2492 | JANTXV2N6849 | IRI, MOSFET,PKG TO-39 | $3,300.00 |
| 634 | 03/04/2006 | Cir2485 | LM161H/883B | NSC, IC | $330.00 |
| 635 | 03/04/2006 | Cir2488 | PCAW-10 | KDI, HUGHES;ATTENUATOR PADS | $200.00 |
| 636 | 03/04/2006 | Cir2491 | PDC20-400HP | MINI CIRCUITS; DIRECTIONAL COUPLER | $727.50 |
| 637 | 03/04/2006 | Cir2489 | PIC18F6520-E/PT | PIC MICROCONTROLLER, 64 LEAD TQFP, TEM RANGE:-40DEG TO +1. | $1,136.00 |
| 638 | 03/04/2006 | Cir2493 | SA3586BLK | STANFORD MICRODEVICES, AGC COMPONENTS-DC-5GHZ SIGE HB1 | $120.00 |
| 639 | 03/04/2006 | Cir2493 | SGA4586 | Stanford, STANFORD MICRODEVICES, DC-4GHZ SIGE HBT CASCAD| | $375.00 |
| 640 | 03/04/2006 | Cir2483 | 3140 | Dow Corning, SILICON RTV CONFORMAL COATING AS PER MIL A-411· | $2,900.00 |
| 641 | 04/03/2006 | Cir2487 | D55342K07B01E0R | DALE, SMD RESISTORS, 1K OHMS, | $340.00 |
| 642 | 04/03/2006 | Cir2487 | D55342K07B150ER | Vishay Dale, DALE, SMD RESISTORS, 150 KOHMS, | $330.00 |
| 643 | 04/03/2006 | Cir2487 | D55342K07B47D0R | DALE,SMD RESISTORS, 47 OHMS, | $360.00 |
| 644 | 04/03/2006 | Cir2487 | D55342K07B5600R | DALE, SMD RESISTORS, 560 OHMS | $360.00 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 645 | 04/04/2006 | Cir/2494 | 1N1190AJTX | -DIODES | $16,600.00 |
| 646 | 04/04/2006 | Cir/2494 | 1N5711-1JTX | DIODES D/ 02+ | $500.00 |
| 647 | 04/04/2006 | Cir/2495 | CDR01BP100BJUS | Kemet, Ceramic Surface Mount Capacitors, | $1,250.00 |
| 648 | 04/04/2006 | Cir/2495 | CDR01BP101BJUS | AVX, Ceramic Surface Mount Capacitors, | $625.00 |
| 649 | 04/04/2006 | Cir/2495 | CDR01BP102BKUS | Kemet, Ceramic Surface Mount Capacitors | $1,250.00 |
| 650 | 04/04/2006 | Cir/2495 | CDR01BP222BKUS | AVX, Ceramic Surface Mount Capacitors, | $1,300.00 |
| 651 | 04/04/2006 | Cir/2495 | CDR01BP331BKUS | AVX, Ceramic Surface Mount Capacitors, | $625.00 |
| 652 | 04/04/2006 | Cir/2495 | CDR01BP472AKUS | AVX, Ceramic Surface Mount Capacitors, | $1,200.00 |
| 653 | 04/04/2006 | Cir/2496 | ERA-1 | MINI CIRCUITS, AMPLIFIER,MOQ=100,Delivery subject to Export Regulat | $185.00 |
| 654 | 04/04/2006 | Cir/2494 | JANTX2N3700 | TRANSISTORS | $3,410.00 |
| 655 | 04/04/2006 | Cir/2495 | M55342K07B100GR | Dale, Thick Film Resistors, | $1,320.00 |
| 656 | 04/04/2006 | Cir/2495 | M55342K07B100H R | Dale, Thick Film Resistors, | $1,280.00 |
| 657 | 04/04/2006 | Cir/2495 | M55342K07B10G0R | Dale, Thick Film Resistors, | $1,400.00 |
| 658 | 04/04/2006 | Cir/2495 | M55342K07B10H0R | Dale, Thick Film Resistors, | $1,240.00 |
| 659 | 04/04/2006 | Cir/2495 | M55342K07B1H00R | Dale, Thick Film Resistors, | $1,240.00 |
| 660 | 04/04/2006 | Cir/2495 | M55342K07B27G0R | Dale, Thick Film Resistors, | $1,240.00 |
| 661 | 04/04/2006 | Cir/2495 | M55342K07B2H00R | Dale, Thick Film Resistors, | $1,360.00 |
| 662 | 04/04/2006 | Cir/2495 | M55342K07B33G0R | Dale, Thick Film Resistors, | $1,240.00 |
| 663 | 04/04/2006 | Cir/2495 | M55342K07B33H0R | Dale, Thick Film Resistors, | $1,280.00 |
| 664 | 04/04/2006 | Cir/2495 | M55342K07B470GR | Dale, Thick Film Resistors, | $1,280.00 |
| 665 | 04/04/2006 | Cir/2495 | M55342K07B47H0R | Dale, Thick Film Resistors, | $1,240.00 |
| 666 | 04/04/2006 | Cir/2495 | M55342K07B51G0R | Dale, Thick Film Resistors, | $1,280.00 |
| 667 | 04/04/2006 | Cir/2495 | M55342K07B5H10R | Dale, Thick Film Resistors, | $1,320.00 |
| 668 | 04/04/2006 | Cir/2495 | M55342K07B68H0R | Dale, Thick Film Resistors, | $1,400.00 |
| 669 | 04/04/2006 | Cir/2495 | M55342K07B820GR | Dale, Thick Film Resistors, | $1,320.00 |
| 670 | 04/13/2006 | Cir/2519 | HMC2003 | Honeywell, ICs, Axis magnetic sensor | $2,583.00 |
| 671 | 04/21/2006 | Cir/2525 | ISO120SG | ISO AMP 1500V RMS ; TI | $57,609.60 |
| 672 | 04/28/2006 | Cir/2534 | 2N3637JTX | Transistor | $700.00 |
| 673 | 04/28/2006 | Cir/2538 | 5962-94611-10-HTA | 512K X 32, SRAM MODULE-17 ns White Part-WS 512K 32N-017H1QA | $35,550.00 |
| 674 | 04/28/2006 | Cir/2537 | 5962-9560004MXA | EDI88512CA20CB/AS5C4008CW20 HIGH SPEED STATIC RAM (512K) | $13,335.00 |
| 675 | 04/28/2006 | Cir/2539 | 66164-101 | Micropac, Optocoupler | $12,540.00 |
| 676 | 04/28/2006 | Cir/2540 | 66164-101 | Micropac, Optocoupler | $1,300.00 |
| 677 | 04/28/2006 | Cir/2544 | DD78F3000C | Positronics, OR EQUIVALENT, HIGH DENSITY SUB MINIATURE D-TYPE | $1,337.50 |
| 678 | 04/28/2006 | Cir/2542 | M39006/22-0620 | | $3,090.00 |
| 679 | 04/28/2006 | Cir/2541 | M39014/01-1284 | CKR05BX150KR Moulded-Capacitors. | $100.00 |
| 680 | 04/28/2006 | Cir/2543 | MGA 86576 | Agilent, HP, LOW NOISE GaAs MMIC AMPLIFIER,D/C 01, Cirrus COC on | $170.00 |
| 681 | 04/28/2006 | Cir/2535 | PCAW-1 | ATTENUATOR PADS | $1,230.50 |
| 682 | 04/28/2006 | Cir/2536 | PCAW-3 | KDI, CHIP ATTENUATOR | $375.00 |
| 683 | 04/28/2006 | Cir/2535 | PCAW-3 | KDI, CHIP ATTENUATOR | $5.25 |
| 684 | 04/28/2006 | Cir/2533 | TGW-17B09-01-PN | Amphenol, 1553 BUS CIRCULAR CONNECTORS, | $1,190.50 |
| 685 | 05/07/2006 | Cir/2629 | 11SMA451 | Huber & Suhner, SUCOFLEX,COAXIAL CABLE-2x11-SMA-451/SUCOFLE | $1,397.70 |
| 686 | 05/07/2006 | Cir/2629 | 11SMA451 | Huber & Suhner, SUCOFLEX,COAXIAL CABLE-2x11-SMA-451/SUCOFLE | $2,271.00 |
| 687 | 05/07/2006 | Cir/2627 | 6BP8-4200/420-P | Lorch Microwave | $2,000.00 |
| 688 | 05/07/2006 | Cir/2627 | 8BP8-2100/210-P | Lorch Microwave | $2,375.00 |
| 689 | 05/07/2006 | Cir/2633 | AD8554AR | Single supply quad op-amp : 14 Pin SOIC : AD | $375.00 |
| 690 | 05/07/2006 | Cir/2634 | C1210C104K5RAC | KEMET, CERAMIC CHIP CAPACITORS-(100,000 Pf capacitor, | $216.00 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 691 | 05/07/2006 | Cir2630 | DV164006 | Microchip,MPLAB ICD 2 Evaluation Kit (DV164005), a PICDEM 2 Plus dem | $267.00 |
| 692 | 05/07/2006 | Cir2624 | FM704A | Interpoint, EMI FILTER | $2,331.80 |
| 693 | 05/07/2006 | Cir2632 | HCPL-6750 | AVAGO, OPTO ISOLATOR-TF6-16 | $3,500.00 |
| 694 | 05/07/2006 | Cir2626 | M3906/22-0617 | | $20,400.00 |
| 695 | 05/07/2006 | Cir2626 | M3906/22-0620 | | $660.00 |
| 696 | 05/07/2006 | Cir2625 | M55310/16-B41A56M00000 | CRYSTAL CLOCK OSCILLATOR | $1,800.00 |
| 697 | 05/07/2006 | Cir2628 | MODEL-M1406A | Aeroflex/WEINSCHEL, SUBMINIATURE COAXIAL TERMINATIONS-CON | $3,337.50 |
| 698 | 05/07/2006 | Cir2631 | PMF30XAI | Microchip, PROCESSOR MODULE FOR MPLAB ICE4000 IN CIRCUIT EM | $1,350.00 |
| 699 | 05/07/2006 | Cir2631 | SW-300001 | Microchip, DIGITAL FILTER DESIGN TOOL | $275.00 |
| 700 | 05/07/2006 | Cir2622 | 2031-5003-00 | M/A Com, SMA END CONNECTOR SOLDER TYPE MALE AND FEMALE- | $137.50 |
| 701 | 05/07/2006 | Cir2620 | AD363RSDB | IC | $46,000.00 |
| 702 | 05/07/2006 | Cir2621 | ADS1218Y/250 | TI IC, CONV 24Bit Delta Sigma W/Flash | $1,675.00 |
| 703 | 05/07/2006 | Cir2620 | CD4072BF3A | CMOS Dual 4-Input or Gate TI,770600 2CA | $195.00 |
| 704 | 05/07/2006 | Cir2620 | LM74 7H/883 | IC | $300.00 |
| 705 | 05/07/2006 | Cir2623 | RWR74S1R00FR | Vishay Dale, WIRE WOUND RESISTORS, RESISTOR VALUE: 1 OHM, 5 | $113.00 |
| 706 | 05/07/2006 | Cir2623 | RWR78S1R00FR | Vishay Dale, WIRE WOUND RESISTORS, RESISTOR VALUE: 1 OHM, 1{ | $170.00 |
| 707 | 05/07/2006 | Cir2623 | RWR81S1R00FS | Vishay Dale, WIRE WOUND RESISTORS, RESISTOR VALUE: 1OHM, 1 | $77.00 |
| 708 | 05/07/2006 | Cir2623 | RWR81S2R00FR | Vishay Dale, WIRE WOUND RESISTORS, RESISTOR VALUE: 2 OHMS, | $60.00 |
| 709 | 05/07/2006 | Cir2623 | RWR81S4R02FR | Vishay Dale, WIRE WOUND RESISTORS, RESISTOR VALUE: 4 OHMS, | $58.00 |
| 710 | 05/07/2006 | Cir2620 | SN5407J | TI | $175.00 |
| 711 | 05/07/2006 | Cir2620 | SN54LS04J | IC | $168.75 |
| 712 | 05/07/2006 | Cir2620 | SN54LS08J | IC | $100.00 |
| 713 | 05/07/2006 | Cir2620 | SN54LS123J | IC | $170.00 |
| 714 | 05/07/2006 | Cir2620 | SN54LS76AJ | IC | $190.00 |
| 715 | 05/15/2006 | Cir2549 | 2031-5003-00 | M/A Com, SMA END CONNECTOR SOLDER TYPE MALE AND FEMALE- | $1,020.00 |
| 716 | 05/15/2006 | Cir2550 | 2031-5003-00 | M/A Com, SMA END CONNECTOR SOLDER TYPE MALE AND FEMALE- | $412.50 |
| 717 | 05/15/2006 | Cir2550 | 2032-5004-00 | M/A Com, SMA END CONNECTOR SOLDER TYPE MALE AND FEMALE | $1,000.00 |
| 718 | 05/15/2006 | Cir2551 | 2N2219 JAN TX | DSCC, TRANSISTOR | $290.00 |
| 719 | 05/23/2006 | Cir2579 | 11N-50-7-5/133NE | CENTRE CONTACT SOLDER TYPE AND OUTER CONTACT CLAMP TY | $322.50 |
| 720 | 05/23/2006 | Cir2579 | 11SMA-50-3-46/133NH | HUB & SUHR, 50 OHMS MINIATUR3 CONNECTORS OF THE FOLLOWII | $252.80 |
| 721 | 05/23/2006 | Cir2572 | 1N5645AJTX | Microsemi, DIODE | $525.00 |
| 722 | 05/23/2006 | Cir2575 | 21-131-1040-00 | Sri connector, CONNECTORS SR-2049-263, | $10,200.00 |
| 723 | 06/23/2006 | Cir2579 | 22N-50-0-2/133NE | PANEL MOUNTABLE ROUND FLANGE TYPE FEMALE RECEPTACLE W | $285.00 |
| 724 | 05/23/2006 | Cir2579 | 24N-50-7-15/133NE | HUB & SUHR, OR EQUIVALENT, STRAIGHT PANEL BULK HEAD CABLE | $277.50 |
| 725 | 05/23/2006 | Cir2579 | 24SMA-50-3-42/133NE | STRAIGHT PANEL BULK HEAD CABLE JACK, FLANGE MOUNT-REAR | $97.85 |
| 726 | 05/23/2006 | Cir2571 | 2N2905AJTX | | $2,185.00 |
| 727 | 05/23/2006 | Cir2573 | 2N2905AJTX | | $131.00 |
| 728 | 09/23/2006 | Cir2577 | 4A3305 | ANAREN, IN PHASE 3 WAY POWER DIVIDER, FREQ:1.7-2GHZ, ISOLA1 | $236.25 |
| 729 | 05/23/2006 | Cir2578 | ADXL150AQC | Single Axis Acccelerometer : 14 lead Cerpark: AD | $2,137.50 |
| 730 | 05/23/2006 | Cir2576 | IRFM260 | IR, -PKG TO-254AA | $6,500.00 |
| 731 | 05/23/2006 | Cir2574 | M55310/16-B41A-32MHZ | Q Tech, CRYSTAL OSCILLATOR-32MHZ | $2,745.00 |
| 732 | 08/23/2006 | Cir2570 | RWR81S5620FS | VISHAY; WIRE WOUND RESISTORS | $171.00 |
| 733 | 05/23/2006 | Cir2569 | TGW-17B09-01-PA | Amphenol, 1553 BUS CIRCULAR CONNECTORS, | $1,221.00 |
| 734 | 05/30/2006 | Cir2584 | 93026-56KS | TANSITOR, MILITARY GRADE CAPACITOR (150 MF. 125V SUPER TAN | $3,675.00 |
| 735 | 05/30/2006 | Cir2587 | DV164005 | Microchip, MPLAB ICD2 MODULE (INCLUDES MPLAB ICD2 MODULE & I | $175.00 |
| 736 | 05/30/2006 | Cir2584 | IRFM260 | IR, -PKG TO-254AA | $13,000.00 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 737 | 05/30/2006 | Cir/2585 | M65310/16-B31A16M00000 | 16 MHz CRYSTAL OSCILLATOR, | $2,197.50 |
| 738 | 05/30/2006 | Cir/2586 | SW006012 | Microchip, MP LAB*R C30 COMPILER | $945.00 |
| 739 | 07/05/2006 | Cir/2631 | DAF30-2 | Microchip, ADAPTER FOR MPLAB ICE 4000 IN CKT EMULATOR | $655.50 |
| 740 | 07/18/2006 | Cir/2659 | 21NJ29PN | Glenair, HERMETICALLY SEALED CIRCULAR CONNECTOR MIL-C3899 | $6,225.00 |
| 741 | 07/18/2006 | Cir/2661 | A1280XLPG176M | Actel-NCNR, | $5,255.00 |
| 742 | 07/18/2006 | Cir/2663 | A318/LUA | HALL SENSOR | $2,500.00 |
| 743 | 07/18/2006 | Cir/2658 | AD704AR-16 | AD,( QUAD OP-AMP) | $1,020.00 |
| 744 | 07/18/2006 | Cir/2657 | IR2130D | IRF, DRIVER IC. (HIGH RELIABLE )-DIP | $6,400.00 |
| 745 | 07/18/2006 | Cir/2660 | IRF5M6210 | IR, -100V Single P-Channel Hi-Rel MOSFET in a TO-254AA package | $2,250.00 |
| 746 | 07/18/2006 | Cir/2660 | IRFE9024 | IR, -60V Single P-Channel Hi-Rel MOSFET in a 18-pin LCC package- | $1,062.50 |
| 747 | 07/18/2006 | Cir/2656 | LM111W | NSC, OR EQUIVALENT, FLATPACK-10, COMPARATOR(LM111) | $662.50 |
| 748 | 07/18/2006 | Cir/2662 | SMP5022-103M | GOWANDA, 350/PER REEL | $2,700.00 |
| 749 | 07/18/2006 | Cir/2664 | TNPW1206 1001FT9 | 1.0K | $250.00 |
| 750 | 07/18/2006 | Cir/2664 | TNPW1206 1002FT9 | 10.0K | $230.00 |
| 751 | 07/18/2006 | Cir/2664 | TNPW1206 10R0FT9 | THIN FILM CHIP RESISTORS (25PPM) 1.10.0 OHMS | $250.00 |
| 752 | 07/18/2006 | Cir/2664 | TNPW1206 2002FT9 | 20.0K | $240.00 |
| 753 | 07/18/2006 | Cir/2664 | TNPW1206 20R0FT9 | 20.0 OHMS | $240.00 |
| 754 | 07/18/2006 | Cir/2664 | TNPW1206 22R1FT9 | TNPW 120622R1FT9 | $250.00 |
| 755 | 07/18/2006 | Cir/2664 | TNPW1206 2741FT9 | 2.74K | $240.00 |
| 756 | 07/18/2006 | Cir/2664 | TNPW1206 3011FT9 | 3.01K | $240.00 |
| 757 | 07/18/2006 | Cir/2664 | TNPW1206 3012 FT9 | TNPW 1206 3012 FT9 | $260.00 |
| 758 | 07/18/2006 | Cir/2664 | TNPW1206 33R2FT9 | 33.2 OHMS | $230.00 |
| 759 | 07/18/2006 | Cir/2664 | TNPW1206 3740FT9 | 374.0 OHMS | $240.00 |
| 760 | 07/18/2006 | Cir/2664 | TNPW1206 49R9FT9 | 49.9 OHMS | $240.00 |
| 761 | 07/18/2006 | Cir/2664 | TNPW1206 5621FT9 | 5.62K | $230.00 |
| 762 | 07/18/2006 | Cir/2664 | TNPW1206 5622FT9 | 56.2 | $260.00 |
| 763 | 07/27/2006 | Cir/2676 | 10BQ 040 | IR SCHOTTKY RECTIFIER, TEST SOCKET FOR TEST AND BURN IN | $20.00 |
| 764 | 07/27/2006 | Cir/2673 | 1N5462 | KNOX SEMICONDUCTOR-VARACTOR DIODES | $345.00 |
| 765 | 07/27/2006 | Cir/2673 | 1N5463 | KNOX SEMICONDUCTOR-VARACTOR DIODES | $312.50 |
| 766 | 07/27/2006 | Cir/2673 | 1N5464 | KNOX SEMICONDUCTOR-VARACTOR DIODES | $320.00 |
| 767 | 07/27/2006 | Cir/2673 | 1N5472 | KNOX SEMICONDUCTOR-VARACTOR DIODES | $325.00 |
| 768 | 07/27/2006 | Cir/2673 | 1N5473 | KNOX SEMICONDUCTOR-VARACTOR DIODES | $310.00 |
| 769 | 07/27/2006 | Cir/2673 | 1N5474 | KNOX SEMICONDUCTOR-VARACTOR DIODES | $350.00 |
| 770 | 07/27/2006 | Cir/2679 | 1N5711-1JTX | DIODES D/ 02+ | $4,410.00 |
| 771 | 07/27/2006 | Cir/2680 | 6CWQ06FN | IR, SCOTKY DIODE, | $247.50 |
| 772 | 07/27/2006 | Cir/2678 | CD54HCT4046AF3A | TI,5962-8875701EA, PHASE-LOCKED LOOP W/VCO | $610.50 |
| 773 | 07/27/2006 | Cir/2678 | CLV1030E | Z-Com, Temr Range:-40 Deg to +85 Dec C,Fr = 990 - 1070 Mhz, Vt = 1 - 4 | $670.00 |
| 774 | 07/27/2006 | Cir/2675 | DM300016 | Microchip, 74 HC, dsPICDEM*TM STARTER DEVELOPMENT BOARD | $177.80 |
| 775 | 07/27/2006 | Cir/2676 | IRF5210 | IRF, MOSFET, TO-220 AB PACKAGE KELVIN SOCKET FOR TEST AND I | $180.00 |
| 776 | 07/27/2006 | Cir/2680 | LM117H/883B | NS, Voltage Regulator | $2,306.25 |
| 777 | 07/27/2006 | Cir/2680 | LM117K/883 | NS | $3,712.50 |
| 778 | 07/27/2006 | Cir/2677 | M22520/2-01 | DMC, Crimp Tool AFM8 | $706.50 |
| 779 | 07/27/2006 | Cir/2677 | M22520/2-08 | DMC, CRIMP CONTACTS-MATERIAL CODE MINIATURE STEP ADJUST | $124.50 |
| 780 | 07/27/2006 | Cir/2677 | M39029/57-354 | Deutsch Connectors, MIL-C CONTACTC FOR SERIES-III 38999/CONNEt | $300.00 |
| 781 | 07/27/2006 | Cir/2677 | M39029/58-360 | CRIMP CONTACT-FEMALE | $240.00 |
| 782 | 07/27/2006 | Cir/2674 | MAX3443EASA | Maxim, RS-485 TRANSCEIVER, 8 LEAD SOIC, -40 TO +125 DEG C | $2,125.00 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 783 | 07/27/2006 | Cir/2672 | QT50AC9M-32.000MHz | Q Tech, DUAL INLINE PACKAGE CRYSTAL OSCILLATOR-32.000MHZ, N | $1,310.00 |
| 784 | 07/27/2006 | Cir/2671 | RWR74S20R0FS | VISHAY; WIRE WOUND RESISTORS; 100 PCS IN STK AND BAL 14 WK | $966.00 |
| 785 | 07/27/2006 | Cir/2671 | RWR74SR200FS | VISHAY; WIRE WOUND RESISTORS | $164.00 |
| 786 | 07/27/2006 | Cir/2671 | RWR74SR402FS | VISHAY; WIRE WOUND RESISTORS, | $1,020.00 |
| 787 | 07/27/2006 | Cir/2682 | 1N5806 | RECTIFIERS | $1,100.00 |
| 788 | 07/27/2006 | Cir/2682 | BAT54ST/R | Philips, DUAL SCHOTTKY BARRIER DIODES, TEMP RANGE (SOT 23 P/ | $111.00 |
| 789 | 07/27/2006 | Cir/2681 | BE151 | Honeywell, Model no DV-05,INLINE AMPLIFIER | $1,594.50 |
| 790 | 07/27/2006 | Cir/2682 | LM117H | NSC, IC, TO-39, | $515.00 |
| 791 | 07/28/2006 | Cir/2683 | 1N829A-1JTX | Diodes Meeting MIL-S-19500 Spec and Screened to Jantx Standard | $310.00 |
| 792 | 07/28/2006 | Cir/2684 | 5962-9560004MXA | ED885I2CA20CB/AS5C4008CW20   HIGH SPEED STATIC RAM (512K) | $2,970.00 |
| 793 | 08/02/2006 | Cir/2403 | 1N4372A-1JTX | Microsemi, DIODE, | $192.50 |
| 794 | 08/02/2006 | Cir/2396 | 1N4938-1JTX | | $220.00 |
| 795 | 08/02/2006 | Cir/2396 | 1N5817 | GI Diode | $120.00 |
| 796 | 08/02/2006 | Cir/2396 | 1N5822JTX | Diode | $5,722.50 |
| 797 | 08/02/2006 | Cir/2403 | 1N6642JTX | Microsemi, DIODE | $17,920.00 |
| 798 | 08/02/2006 | Cir/2403 | 1N752A-1JTX | Microsemi, APD, DIODE | $300.00 |
| 799 | 08/02/2006 | Cir/2403 | 1N753A-1JTX | Microsemi, DIODE | $105.00 |
| 800 | 08/02/2006 | Cir/2403 | 1N757A1JTX | Microsemi, APD,DIODE | $600.00 |
| 801 | 08/02/2006 | Cir/2403 | 1N759A-1JTX | Microsemi, DIODE | $205.00 |
| 802 | 08/02/2006 | Cir/2404 | 2N2946AJTX | MSW, TRANSISTORS | $1,227.50 |
| 803 | 08/02/2006 | Cir/2404 | 2N5666JTX | | $3,600.00 |
| 804 | 08/02/2006 | Cir/2407 | ADV7183BKSTZ | AD ,10BIT NTSC/PAL/SECAM VIDEO DECODER I.C. | $170.00 |
| 805 | 08/02/2006 | Cir/2405 | CDR33BX104AKWS | Kemet, SMD CAPACITORS, 0.1uF | $270.00 |
| 806 | 08/02/2006 | Cir/2397 | CWR06KC106KR | Vishay, SOLID TANTULUM CHIP CAPACITOR | $1,650.00 |
| 807 | 08/02/2006 | Cir/2397 | CWR06KC156KR | Vishay, SOLID TANTULUM CHIP CAPACITORS | $862.50 |
| 808 | 08/02/2006 | Cir/2397 | CWR06MC105KR | Vishay, SOLID TANTULUM CHIP CAPACITOR | $2,585.00 |
| 809 | 08/02/2006 | Cir/2397 | CWR06MC475KS | Vishay, SOLID TANTULUM CHIP | $1,218.75 |
| 810 | 08/02/2006 | Cir/2393 | IDT70T651S12DR | IDT, 256K x 36(9MB) 208-PPIN PQFP ASYNCHRONOUS DUAL PORT S1 | $2,610.00 |
| 811 | 08/02/2006 | Cir/2394 | KG9501 | EMI FRONT FILTER KIT | $925.00 |
| 812 | 08/02/2006 | Cir/2392 | LM117K/883 | NS | $900.00 |
| 813 | 08/02/2006 | Cir/2392 | LM139J/883 | NSC | $330.00 |
| 814 | 08/02/2006 | Cir/2395 | LTC1043CSW | Linear Tech, Dual precision instrumentation switched capacitor building blo | $250.00 |
| 815 | 08/02/2006 | Cir/2398 | M39014/01-1284 | CKR05BX150KR Moulded-Capacitors. | $25.00 |
| 816 | 08/02/2006 | Cir/2398 | M39014/01-1299 | CKR05BX101KR Moulded Capacitors | $130.00 |
| 817 | 08/02/2006 | Cir/2398 | M39014/01-1317 | CKR05BX102KR Moulded CAPACITORS AVX,   :MONO BLOCK CERAMI | $135.00 |
| 818 | 08/02/2006 | Cir/2398 | M39014/01-1535 | CKR05BX103KR 10000 PF,.10% 100V,Ceramic Captr | $224.00 |
| 819 | 08/02/2006 | Cir/2398 | M39014/01-1553 | CKR05BX104KR  AVX | $174.00 |
| 820 | 08/02/2006 | Cir/2391 | MS75083-01 | Vishay, CHOKE | $30.00 |
| 821 | 08/02/2006 | Cir/2391 | MS75085-07 | Vishay, CHOKE | $259.00 |
| 822 | 08/02/2006 | Cir/2391 | MS75089-17 | Vishay, CHOKE | $320.00 |
| 823 | 08/02/2006 | Cir/2402 | PA21M/883 | Apex, Old Date code 99+ Cirrus COC only | $290.00 |
| 824 | 08/02/2006 | Cir/2406 | PCAW-5 | KDI, HUGHES,ATTENUATOR PADS | $215.00 |
| 825 | 08/02/2006 | Cir/2397 | PCAW-6 | KDI, ATTENUATOR PAD | $431.20 |
| 826 | 08/02/2006 | Cir/2406 | PCAW-6 | KDI, ATTENUATOR PAD | $337.50 |
| 827 | 08/02/2006 | Cir/2399 | QT957S9M-300M00000 | Q Tech, SINE WAVE SOURCE, SUPPLY VOLTAGE: +5V+/-5%, PACKAC | $2,610.00 |
| 828 | 08/02/2006 | Cir/2401 | R125172000 | Radiall, SMA right angle cable plug solder type Cable Type-RG 188.174.31 | $1,137.50 |

Cirrus Electronics
Shipments to VSSC

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 829 | 08/02/2006 | Cir/2400 | R125680000 | Radiall, PCB right angle jack receptacle. Captive contact | $598.50 |
| 830 | 08/02/2006 | Cir/2408 | HCPL2630 | Agilent, HP, IC, DUAL TTL COMPATIABLE OPTO COUPLER; D/C 04+, | $465.00 |
| 831 | 11/08/2006 | Cir/2704 | 2N5665JTX | | $2,086.00 |
| 832 | 11/08/2006 | Cir/2706 | CMF2-1003SM | GOWANDA,640/PER REEL | $3,300.00 |
| 833 | 11/08/2006 | Cir/2707 | IAM82028 | HP AVANTEK, ACTIVE MISER-D/C 00+, | $550.00 |
| 834 | 11/08/2006 | Cir/2705 | PMF18WA2 | Microchip,MPLAB ICE 4000 Processor Module P/C18F6520/6620/6720/85; | $690.00 |
| 835 | 11/08/2006 | Cir/2708 | AD650SD/883B | IC | $2,450.00 |
| 836 | 11/08/2006 | Cir/2709 | M39014/02-1320 | AVX, CERAMIC MOLDED CAPACITORS METTING MIL-C-39014.SPFNS: | $400.00 |

**Summary:**

| | |
|---|---|
| Total shipments to VSSC | 836 |
| Total Amount to VSSC | $1,665,626.12 |
| Total Amount to VSSC before 09/30/2004; date which restrictions were alte | $682,900.30 |

**Note:**

Shipments highlighted were charged in the indictment and information.

Page 19 of 19

Cirrus Electronics
BDL Shipments

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 1 | 01/13/2004 | Cir1460 | AT24C16N-10SI-1.8 | Atmel, 1.8 SOIC, EPROM | $50.00 |
| 2 | 01/13/2004 | Cir1460 | IDT71256L25DB | IDT,64K SRAM 28 PIN CERAMIC DIP | $150.00 |
| 3 | 09/21/2004 | Cir1691 | 2220GC103KAT1A | AVX, (Cap-Ceramic Radial), 10nF, +/- 10%, 2000V, | $2,200.00 |
| 4 | 10/15/2004 | Cir1716 | CDR33BX104AKYS | Kemet,(Cap SMD)-Ceramic Disk Radial 100 nF, +/- 10%, 50V /100V, | $340.00 |
| 5 | 02/09/2005 | Cir2186 | C1206 N 472K1X | Ceramic Chip Capacitor 1206,4,7nF,+/-5%,50V, | $841.00 |
| 6 | 02/09/2005 | Cir2188 | DK-621-0411-P | Raychem/Tyco, 1553 CONNECTOR, AS PER MIL-STD-1553B | $485.50 |
| 7 | 02/09/2005 | Cir2188 | DK-621-0412-S | Raychem | $530.00 |
| 8 | 02/09/2005 | Cir2187 | M39003/01-2295 | Mallory, Solid Tantalum Axial Capacitor as per JSS/MIL-Std - 47UF, 40V, +/-10%, | $109.50 |
| 9 | 02/09/2005 | Cir2187 | M39003/01-2312 | Mallory,Solid Tantalum Axial Capacitor as per JSS/MIL-Std - 47UF, 35V, +/-10%, | $76.16 |
| 10 | 02/09/2005 | Cir2189 | T491A224K035AS | CAPACITOR, TANTALUM-SMD, 0.22UF(224), 10%, 35V, A-CASE, MOQ=2000, | $200.00 |
| 11 | 02/09/2005 | Cir2189 | T491C685K035AS | CAPACITOR, TANTALUM-SMD, 6.8UF, 10%, 35V C-CASE,MOQ=500, | $175.00 |
| 12 | 03/10/2005 | Cir2218 | T110C475K100AS | CAPACITOR, TANTALUM-SMD, 4.7UF, , 10%, 100V, DISCRETE | $154.44 |
| 13 | 03/21/2005 | Cir1874 | CA 18062 | ALCOA(FORMERLY FAIRCHILD), INSERT | $1,800.00 |
| 14 | 03/22/2005 | Cir1875 | D55342K07B100DR | Chip Resistor 1206, 100E,1/4W,+/-1%,100 RPM, Mult= | $62.00 |
| 15 | 03/22/2005 | Cir1875 | D55342K07B10E0R | Vishay, Chip Resistor, 1206,10K,1/4W,+/-1%,100RPM | $112.00 |
| 16 | 03/22/2005 | Cir1875 | D55342K07B147DR | Chip resistor 1206, 147E, 1/4W, +/-1%, 100 RPM, MOQ=, Mult= | $60.00 |
| 17 | 03/22/2005 | Cir1875 | D55342K07B1E0E0R | Chip resistor - 206,1K,1/4W,+/-1% ,100RPM, MOQ=, Mult= | $168.00 |
| 18 | 03/22/2005 | Cir1875 | D55342K07B1E5E0R | Chip Resistor 1206, 1,5K,1/4W, +/-1%, 100 RPM, MOQ=, Mult= | $112.00 |
| 19 | 03/22/2005 | Cir1875 | D55342K07B21E5R | Chip Resistor 1206, 21,5E, 1/4W,+/-1% 100 RPM, MOQ=, Mult= | $55.00 |
| 20 | 03/22/2005 | Cir1875 | D55342K07B2E21R | Chip Resistor 1206,2,21K,1/4W+/-1%, 100 RPM, MOQ=, Mult= | $65.00 |
| 21 | 03/22/2005 | Cir1875 | D55342K07B47E5R | Chip Resistor 1206, 7, 5K,1/4W,+/-1%, 100 RPM, MOQ=, Mult= | $60.00 |
| 22 | 03/22/2005 | Cir1875 | D55342K07B5E11R | Chip Resistor 1206, 5, 11K, 1/4W, +/-1%, 100 RPM, MOQ=, Mult= | $114.00 |
| 23 | 03/22/2005 | Cir1875 | D55342K07B5E62R | Chip Resistor 1206, 5,62K,1/4W,+/-1%,100 RPM, MOQ=, Mult= | $371.00 |
| 24 | 03/22/2005 | Cir1875 | D55342K07B6E81R | Chip Resistor 1206,6,81K,1/4W,+/-1%,100 RPM, MOQ=, Mult= | $116.00 |
| 25 | 03/22/2005 | Cir1875 | M8340109K1002FC | Resistor Network 10K pin command +/-1%, Mult= | $319.00 |
| 26 | 03/22/2005 | Cir1875 | M8340109K6800GC | Resistor Network 6.8K, pin command +/-1%, MOQ=132 | $55.00 |
| 27 | 06/06/2005 | Cir2052 | 1N3611JANTX | MSC,Silicon Diode | $157.50 |
| 28 | 06/06/2005 | Cir2052 | 1N5811JANTX | Wrong Date codes | $405.00 |
| 29 | 06/06/2005 | Cir2051 | PC35 | DZUS, CUP | $70.00 |
| 30 | 06/06/2005 | Cir2051 | PF35-38 | DZUS, FASTENER | $640.00 |
| 31 | 06/06/2005 | Cir2051 | PF35-43 | DZUS, STUD | $900.00 |
| 32 | 06/06/2005 | Cir2051 | PF35-44 | DZUS, STUD | $950.00 |
| 33 | 06/06/2005 | Cir2051 | PR-35 | DZUS, RIGHT ANGLE STRIP (RECEPTICAL) | $302.25 |
| 34 | 06/06/2005 | Cir2051 | PS35 | DZUS, SPRING | $50.00 |
| 35 | 06/06/2005 | Cir2051 | TP35AHT | DZUS, ASSEMBLY HAND TOOL | $175.00 |
| 36 | 06/22/2005 | Cir2087 | CX02N106K | AVX/Kemet,MIL Grade Solid Tantalum Capacitor, | $426.00 |
| 37 | 06/22/2005 | Cir2087 | D55342K07B14E7R | Chip Resistor 1206, 14, 7K, 14, 1/4 , W,+/-1% 100 RPM, MOQ=, Mult= | $58.00 |
| 38 | 06/22/2005 | Cir2087 | M8340109K6800GC | Resistor Network 6.8K, pin command +/-1%, MOQ=132 | $220.00 |
| 39 | 06/22/2005 | Cir2086 | WGV60PDS9Y-# | Airborn, CONNECTOR 80 PIN STRAIGHT (MALE) AS PER MIL-C-55302/MIL-PRE-i | $346.50 |
| 40 | 08/11/2005 | Cir2290 | T110C475K100AS | CAPACITOR, TANTALUM-SMD, 4.7UF, , 10%, 100V, DISCRETE | $978.12 |
| 41 | 09/21/2005 | Cir2211 | T24BX-2-6-2-L | Accessories, LEVER LOCKED PCB GUIDE | $930.00 |
| 42 | 09/21/2005 | Cir2211 | T24BX-2-6-2-R | Accessories, LEVER LOCKED PCB GUIDE | $930.00 |
| 43 | 09/30/2005 | Cir0909 | T110C475K100AS | CAPACITOR, TANTALUM-SMD, 4.7UF, , 10%, 100V, DISCRETE | $137.25 |
| 44 | 10/18/2005 | Cir2262 | DK-621-0411-P | Raychem | $940.00 |
| 45 | 10/18/2005 | Cir2261 | DK-621-0412-S | Datel, PIN6 | $530.00 |
| 46 | 11/07/2005 | Cir2118 | BWR-15/165-D24 | Resistor SMD 20k 1% 1/4 W, | $5,304.00 |
| 47 | 11/07/2005 | Cir2118 | D55342K07B20E0R | NSC, TO-39 | $140.00 |
| 48 | 11/07/2005 | Cir2118 | LM109H | NSC, TO-39 | $676.00 |
| 49 | 11/07/2005 | Cir2118 | M55342K09B150DR | Resistor  SMD 150E 2% 1W | $140.00 |

Cirrus Electronics
BDL Shipments

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 50 | 11/07/2005 | Cir2118 | M55342K09B470GR | Resistor  SMD 47OE 2% 1W | $130.00 |
| 51 | 11/07/2005 | Cir2118 | MAR-6 | Mini Circuits, SMD PIN4 | $128.98 |
| 52 | 11/07/2005 | Cir2118 | SE567D | Philips, SO-8 | $312.00 |
| 53 | 01/20/2006 | Cir2362 | CD4043BF3A | MIL-GRADE/JEDEC STANDARD COMPONENTS, QUAD NOR R/S LATCH CD, PA | $490.50 |
| 54 | 01/20/2006 | Cir2361 | D38999/24FA98PN | CONNECTOR 3 PIN MALE; 1553 PANEL; MIL STD; WITH BACK SHELLS & PROT | $258.00 |
| 55 | 01/20/2006 | Cir2361 | D38999/26FC35 PN | CONNECTOR 22 PIN MALE; 1553 PANEL; MIL STD; WITH BACK SHELLS & PRO | $260.00 |
| 56 | 01/20/2006 | Cir2361 | D38999/26FC35SN | BULK HEAD CONNECTOR | $322.80 |
| 57 | 01/20/2006 | Cir2361 | D38999/26FD35PN | CONNECTOR 37 PIN MALE; 1553 PANEL; MIL STD; WITH BACK SHELLS & PRO | $1,156.50 |
| 58 | 01/20/2006 | Cir2363 | M83401091K1002GC | SIP Resistor,10 PIN10K OHM  Allenbradely | $297.00 |
| 59 | 03/15/2006 | Cir2455 | M39029/56-348 | Deutsch Connectors., MIL-C-CONTACTS FOR SERIES-III 38999 CONNECTORS; C | $150.00 |
| 60 | 03/15/2006 | Cir2455 | M39029/58-360 | Deutsch Connectors., MIL-C CONTACTC FOR SERIES-III 38999/CONNECTORS, C | $120.00 |
| 61 | 03/15/2006 | Cir2454 | MS 21027-F871 | Eaton, ON/OFF/ON SWITCH; EATON NO:8856K27X | $1,029.00 |
| 62 | 03/15/2006 | Cir2454 | MS 21437-A711 | TEST/ON/OFF/ON SWITCH-EATON NO:8856K74X | $1,347.50 |
| 63 | 03/30/2006 | Cir2481 | HFW1201K00 | CII, RELAY - DPDT 2A 28VDC, | $4,942.08 |
| 64 | 03/30/2006 | Cir2482 | M39003/01-2312 | Mallory,Solid Tantalum Axial Capacitor as per JSS/MIL-Std - 47UF, 35V, +/-10%; | $5.44 |
| 65 | 04/07/2006 | Cir2564 | M83401091K6800GC | Resistor Network 6.8K, pin command +/-1%, MOQ=132 | $271.70 |
| 66 | 04/18/2006 | Cir2522 | JAN 1N 3611 | micro semi, DIODE TO MEET JEDEC STD | $500.00 |
| 67 | 06/27/2006 | Cir2605 | HK4CB-T12 | AVX, EMI FILTER, 50V 10, AS PER MIL-F-15733 | $7,400.00 |

Summary:
Total Shipments to BDL                    67
Total Amount to BDL                       $42,547.20

Note:
Shipments highlighted were charged in the indictment and information.

Cirrus Electronics
Shipments to ADE

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 1 | 11/14/1998 | Cir/082 | CWR06KC106KB | CAP CHIP | $217.50 |
| 2 | 11/14/1998 | Cir/082 | CWR06NC475KB | CAP CHIP | $1,450.00 |
| 3 | 11/14/1998 | Cir/082 | M39006/22-0551 | CAP FXD | $966.00 |
| 4 | 11/14/1998 | Cir/082 | M39014/01-1317V | CAP FXD | $28.02 |
| 5 | 11/14/1998 | Cir/082 | M39014/01-1320V | CAP FXD | $70.00 |
| 6 | 11/14/1998 | Cir/082 | M8340 109K 1503GG | Resistor Network | $660.80 |
| 7 | 11/14/1998 | Cir/082 | M8340109K2002GC | Resistor Network | $292.10 |
| 8 | 11/14/1998 | Cir/082 | M8340109K3301GC | Resistor Network | $66.26 |
| 9 | 11/14/1998 | Cir/082 | M8340109K3303GC | Resistor Network | $112.64 |
| 10 | 11/14/1998 | Cir/082 | M8340109K4701GC | Resistor Network | $135.54 |
| 11 | 11/14/1998 | Cir/082 | RLR07C1001FR | Resistor Fxd | $18.20 |
| 12 | 11/14/1998 | Cir/082 | RLR07C1301FR | Resistor Fxd | $18.20 |
| 13 | 11/14/1998 | Cir/082 | RLR07C1403FR | Resistor Fxd | $18.20 |
| 14 | 11/14/1998 | Cir/082 | RLR07C2211FR | Resistor Fxd | $18.20 |
| 15 | 11/14/1998 | Cir/082 | RLR07C9090FS | Resistor Fxd | $29.00 |
| 16 | 11/14/1998 | Cir/082 | RNC50H2492FS | Resistor Fxd | $28.20 |
| 17 | 11/14/1998 | Cir/082 | RNC50H2492FS | Resistor Fxd | $28.20 |
| 18 | 11/14/1998 | Cir/082 | RNC50H5762BS | Resistor Fxd | $50.90 |
| 19 | 11/14/1998 | Cir/082 | RNC50H5762FS | Resistor Fxd | $28.20 |
| 20 | 11/14/1998 | Cir/082 | RNC50H8061BS | Resistor Fxd | $50.90 |
| 21 | 11/14/1998 | Cir/082 | RNC50J1002BS | Resistor Fxd | $52.00 |
| 22 | 11/14/1998 | Cir/082 | RNC50J1153BS | Resistor Fxd | $52.00 |
| 23 | 11/14/1998 | Cir/082 | RNC50J1203BS | Resistor Fxd | $52.00 |
| 24 | 11/14/1998 | Cir/082 | RNC50J1601BS | Resistor Fxd | $52.00 |
| 25 | 11/14/1998 | Cir/082 | RNC50J2000BS | Resistor Fxd | $52.00 |
| 26 | 11/14/1998 | Cir/082 | RNC50J2263BS | Sent Free; Resistor; Fixed | $49.00 |
| 27 | 11/14/1998 | Cir/082 | RNC50J2491BS | Resistor Fxd | $52.00 |
| 28 | 11/14/1998 | Cir/082 | RNC50J3161 8S | Resistor Fxd | $52.00 |
| 29 | 11/14/1998 | Cir/082 | RNC50J3651BS | Resistor Fxd | $52.00 |
| 30 | 11/14/1998 | Cir/082 | RNC50J5620BS | Resistor Fxd | $52.00 |
| 31 | 11/14/1998 | Cir/082 | RNC50J7321BS | Resistor Fxd | $104.00 |
| 32 | 11/14/1998 | Cir/082 | RNC50J9091BS | Resistor Fxd | $52.00 |
| 33 | 11/14/1998 | Cir/082 | RNC55H1782FS | Resistor Fxd | $18.20 |
| 34 | 11/14/1998 | Cir/082 | RNC55H2002FS | Resistor Fxd | $18.20 |
| 35 | 11/14/1998 | Cir/082 | RNC55H2322FS | Resistor Fxd | $18.20 |
| 36 | 11/14/1998 | Cir/082 | RNC55H4221FS | Resistor Fxd | $18.20 |

Cirrus Electronics
Shipments to ADE

| # | Date | | Part | Description | Price |
|---|---|---|---|---|---|
| 37 | 01/21/1999 | Ctr/097 | CDRO3BP331BKU | CAP  CHIP | $451.39 |
| 38 | 01/21/1999 | Ctr/097 | CDRO3BP471BKU | CAP  CHIP | $451.39 |
| 39 | 01/21/1999 | Ctr/097 | CDRO6BX474AKU | CAP  CHIP;AVX | $72.00 |
| 40 | 01/21/1999 | Ctr/097 | M8340109K3303GC | Resistor Network | $360.96 |
| 41 | 01/21/1999 | Ctr/1087 | HI1-0201HS-2 | Analog Switch : Intersil/Harris | $655.00 |
| 42 | 01/21/1999 | Ctr/233 | AD-1849-KP | Stereo Code | $142.50 |
| 43 | 01/21/1999 | Ctr/233 | ADDS-21062-EZ | ADDS-21062-EZ-Kit with IBM PC/AT Kit | $1,948.00 |
| 44 | 01/21/1999 | Ctr/233 | ADDS-2106X-IC | ADDS-2106X-ICEPAC | $1,799.00 |
| 45 | 01/21/1999 | Ctr/233 | ADSP-21062-KS | ADSP-21062-KS-160 | $628.00 |
| 46 | 01/21/1999 | Ctr/180 | CRP122 | M55342-E-03B-12B3R | $580.00 |
| 47 | 01/21/1999 | Ctr/180 | CRP20 | M55342-H-03B-82B5R | $702.00 |
| 48 | 01/21/1999 | Ctr/180 | CRP318 | M55342-E-03B-34B4R | $580.00 |
| 49 | 01/21/1999 | Ctr/180 | CRP376 | M55342-H-03B-61B9R | $1,005.00 |
| 50 | 01/21/1999 | Ctr/180 | CRP4 | M55342-E-03B-63B4R | $1,040.00 |
| 51 | 01/21/1999 | Ctr/180 | CRP43 | M55342-K-03B-20E0R | $1,350.00 |
| 52 | 01/21/1999 | Ctr/180 | CRP432 | M55342-H-03B-110BR | $552.00 |
| 53 | 01/21/1999 | Ctr/180 | CRP435 | M55342-H-03B-150BR | $552.00 |
| 54 | 01/21/1999 | Ctr/180 | CRP470 | M55342-E-03B-59B6R | $580.00 |
| 55 | 01/21/1999 | Ctr/180 | CRP473 | M55342-E-03B-34B8R | $311.00 |
| 56 | 01/21/1999 | Ctr/180 | CRP475 | M55342-E-03B-38B8R | $580.00 |
| 57 | 01/21/1999 | Ctr/180 | CRP492 | M55342-E-03B-25B2R | $311.00 |
| 58 | 01/21/1999 | Ctr/180 | CRP513 | M55342-E-03B-75B0R | $580.00 |
| 59 | 01/21/1999 | Ctr/180 | CRP80 | M55342-K-03B-28E7R | $122.00 |
| 60 | 01/21/1999 | Ctr/126 | 54FCT138DB | IDT | $102.00 |
| 61 | 02/07/1999 | Ctr/161 | 7133SA55J68-1 | IDT IDT71339A55J-68-1 | $571.86 |
| 62 | 02/07/1999 | Ctr/161 | 74F32 | Dip; NS/ FC | $16.00 |
| 63 | 02/07/1999 | Ctr/161 | 82C55A-2 | 82C55A-2RS; Oki | $232.80 |
| 64 | 02/07/1999 | Ctr/161 | AD713KN | AD; Quad Op-Amp | $622.00 |
| 65 | 02/07/1999 | Ctr/161 | ADG526AKN | Analog; Mux | $235.20 |
| 66 | 02/07/1999 | Ctr/161 | CA239E | Harris; Quad Comparator | $98.00 |
| 67 | 02/07/1999 | Ctr/161 | DS1000-50 | Dallas; Delay Line | $47.00 |
| 68 | 02/07/1999 | Ctr/161 | LM2917N | NS  14 Pin Dip | $45.00 |
| 69 | 02/26/1999 | Ctr/117 | 54FCT138DB | IDT | $136.00 |
| 70 | 02/26/1999 | Ctr/117 | 54FCT373TDB | IDT | $136.00 |
| 71 | 02/26/1999 | Ctr/117 | 7164L100DB | IDT | $259.08 |
| 72 | 02/26/1999 | Ctr/117 | MG80C186-10 | Intel | $1,275.00 |
| 73 | 04/11/1999 | Ctr/244 | CRP1 | M55342-E-03B-249BR | $435.00 |

Cirrus Electronics
Shipments to ADE

| | | | | |
|---|---|---|---|---|
| 74 | 04/11/1999 Clr/244 | CRP100 | M55342-K-03B-14D7R | $30.50 |
| 75 | 04/11/1999 Clr/244 | CRP112 | M55342-E-03B-2B13R | $580.00 |
| 76 | 04/11/1999 Clr/244 | CRP113 | D55342-K-07B-1E07R | $500.00 |
| 77 | 04/11/1999 Clr/244 | CRP118 | M55342-E-03B-11B5R | $296.00 |
| 78 | 04/11/1999 Clr/244 | CRP122 | M55342-E-03B-12B3R | $580.00 |
| 79 | 04/11/1999 Clr/244 | CRP126 | M55342-H-03B-20B0R | $892.00 |
| 80 | 04/11/1999 Clr/244 | CRP128 | M55342-H-03B-89B8R | $1,701.00 |
| 81 | 04/11/1999 Clr/244 | CRP129 | M55342-H-03B-96B5R | $397.50 |
| 82 | 04/11/1999 Clr/244 | CRP160 | M55342-K-03B-30D9R | $30.50 |
| 83 | 04/11/1999 Clr/244 | CRP162 | M55342-K-03B-34D8R | $798.00 |
| 84 | 04/11/1999 Clr/244 | CRP164 | M55342-K-03B-38D3R | $61.00 |
| 85 | 04/11/1999 Clr/244 | CRP166 | M55342-K-03B-42D2R | $61.00 |
| 86 | 04/11/1999 Clr/244 | CRP170 | M55342-K-03B-53D6R | $30.50 |
| 87 | 04/11/1999 Clr/244 | CRP198 | M55342-H-03B-267AR | $278.00 |
| 88 | 04/11/1999 Clr/244 | CRP2 | M55342-E-03B-909AR | $296.00 |
| 89 | 04/11/1999 Clr/244 | CRP202 | M55342-H-03B-392AR | $30.50 |
| 90 | 04/11/1999 Clr/244 | CRP227 | M55342-H-03B-2B15R | $278.00 |
| 91 | 04/11/1999 Clr/244 | CRP241 | M55342-H-03B-2B80R | $669.00 |
| 92 | 04/11/1999 Clr/244 | CRP245 | M55342-H-03B-3B09R | $278.00 |
| 93 | 04/11/1999 Clr/244 | CRP266 | M55342-H-03B-6B19R | $278.00 |
| 94 | 04/11/1999 Clr/244 | CRP268 | M55342-H-03B-6B65R | $278.00 |
| 95 | 04/11/1999 Clr/244 | CRP275 | M55342-H-03B-8B25R | $278.00 |
| 96 | 04/11/1999 Clr/244 | CRP284 | M55342-H-03B-12B1R | $397.50 |
| 97 | 04/11/1999 Clr/244 | CRP285 | M55342-H-03B-12B7R | $397.50 |
| 98 | 04/11/1999 Clr/244 | CRP288 | M55342-H-03B-16B2R | $1,017.00 |
| 99 | 04/11/1999 Clr/244 | CRP291 | M55342-H-03B-17B8R | $669.00 |
| 100 | 04/11/1999 Clr/244 | CRP296 | M55342-H-03B-28B7R | $397.50 |
| 101 | 04/11/1999 Clr/244 | CRP298 | M55342-H-03B-30B1R | $995.00 |
| 102 | 04/11/1999 Clr/244 | CRP300 | M55342-H-03B-34B8R | $1,293.50 |
| 103 | 04/11/1999 Clr/244 | CRP301 | M55342-H-03B-35B7R | $669.00 |
| 104 | 04/11/1999 Clr/244 | CRP307 | M55342-K-03B-124ER | $120.00 |
| 105 | 04/11/1999 Clr/244 | CRP318 | M55342-E-03B-34B4R | $580.00 |
| 106 | 04/11/1999 Clr/244 | CRP320 | M55342-H-03B-1B50R | $278.00 |
| 107 | 04/11/1999 Clr/244 | CRP322 | M55342-H-03B-1B96R | $278.00 |
| 108 | 04/11/1999 Clr/244 | CRP324 | M55342-H-03B-10B2R | $994.50 |
| 109 | 04/11/1999 Clr/244 | CRP325 | M55342-H-03B-10B5R | $397.50 |
| 110 | 04/11/1999 Clr/244 | CRP331 | M55342-H-03B-15B0R | $530.00 |

Cirrus Electronics
Shipments to ADE

| | | | | | |
|---|---|---|---|---|---|
| 111 | 04/1/1999 | Cir/244 | CRP332 | M55342-H-03B-2784R | $1,194.00 |
| 112 | 04/11/1999 | Cir/244 | CRP335 | M55342-H-03B-49B9R | $2,362.50 |
| 113 | 04/11/1999 | Cir/244 | CRP337 | M55342-H-03B-86B6R | $530.00 |
| 114 | 04/11/1999 | Cir/244 | CRP344 | M55342-H-03B-69B8R | $278.00 |
| 115 | 04/11/1999 | Cir/244 | CRP345 | M55342-H-03B-200BR | $1,094.50 |
| 116 | 04/11/1999 | Cir/244 | CRP358 | M55342-H-03B-3B01R | $994.50 |
| 117 | 04/11/1999 | Cir/244 | CRP363 | M55342-H-03B-3B99R | $278.00 |
| 118 | 04/11/1999 | Cir/244 | CRP364 | M55342-H-03B-10B7R | $892.00 |
| 119 | 04/11/1999 | Cir/244 | CRP367 | M55342-H-03B-22B1R | $1,194.00 |
| 120 | 04/11/1999 | Cir/244 | CRP373 | M55342-H-03B-46B4R | $1,492.50 |
| 121 | 04/11/1999 | Cir/244 | CRP374 | M55342-H-03B-48B7R | $892.00 |
| 122 | 04/11/1999 | Cir/244 | CRP376 | M55342-H-03B-61B9R | $995.00 |
| 123 | 04/11/1999 | Cir/244 | CRP378 | M55342-H-03B-75B0R | $644.49 |
| 124 | 04/11/1999 | Cir/244 | CRP385 | M55342-H-03B-16B9R | $557.50 |
| 125 | 04/11/1999 | Cir/244 | CRP4 | M55342-E-03B-63B4R | $1,050.00 |
| 126 | 04/11/1999 | Cir/244 | CRP422 | M55342-H-03B-15B5R | $278.00 |
| 127 | 04/11/1999 | Cir/244 | CRP432 | M55342-H-03B-110BR | $339.20 |
| 128 | 04/11/1999 | Cir/244 | CRP437 | M55342-H-03B-191BR | $265.00 |
| 129 | 04/11/1999 | Cir/244 | CRP442 | D55342-H-07B-412BR | $211.00 |
| 130 | 04/11/1999 | Cir/244 | CRP470 | M55342-E-03B-59B6R | $296.00 |
| 131 | 04/11/1999 | Cir/244 | CRP471 | M55342-E-03B-29B4R | $296.00 |
| 132 | 04/11/1999 | Cir/244 | CRP475 | M55342-E-03B-38B8R | $580.00 |
| 133 | 04/11/1999 | Cir/244 | CRP492 | M55342-E-03B-25B2R | $296.00 |
| 134 | 04/11/1999 | Cir/244 | CRP513 | M55342-E-03B-75B0R | $580.00 |
| 135 | 04/11/1999 | Cir/244 | CRP7 | M55342-E-03B-26B1R | $1,144.00 |
| 136 | 04/11/1999 | Cir/244 | CRP80 | M55342-K-03B-28E7R | $120.00 |
| 137 | 04/11/1999 | Cir/244 | CRP82 | M55342-K-03B-332ER | $120.00 |
| 138 | 08/09/1999 | Cir/208 | 5962-9307201H | MTR-2815D/883; 5962-9307201HXC | $22,232.00 |
| 139 | 08/09/1999 | Cir/208 | 5962-9316301H | MFL-2805S/883; 5962-9316301HXC | $41,412.00 |
| 140 | 08/09/1999 | Cir/208 | 5962-9319301H | MFL-2815D/883 5962-9319301HXC | $44,072.00 |
| 141 | 08/25/1999 | Cir/200 | CRP106 | M55342-K-03B-4E75R | $61.00 |
| 142 | 08/25/1999 | Cir/200 | CRP11 | M55342-E-03B-10BOR | $3,857.00 |
| 143 | 08/25/1999 | Cir/200 | CRP111 | M55342-K-03B-9E53R | $120.00 |
| 144 | 08/25/1999 | Cir/200 | CRP120 | M55342-K-03B-2E55R | $61.00 |
| 145 | 08/25/1999 | Cir/200 | CRP123 | M55342-H-03B-10B6R | $530.00 |
| 146 | 08/25/1999 | Cir/200 | CRP13 | M55342-E-03B-5B62R | $296.00 |
| 147 | 08/25/1999 | Cir/200 | CRP132 | M55342-K-03B-59E0R | $180.00 |

Cirrus Electronics
Shipments to ADE

| | | | | |
|---|---|---|---|---|
| 148 | 08/25/1999 Cir/200 | CRP14 | M55342-E-03B-4B64R | $296.00 |
| 149 | 08/25/1999 Cir/200 | CRP15 | M55342-H-03B-1B00R | $1,061.50 |
| 150 | 08/25/1999 Cir/200 | CRP150 | M55342-K-03B-17D4R | $120.00 |
| 151 | 08/25/1999 Cir/200 | CRP153 | M55342-K-03B-20DOR | $30.50 |
| 152 | 08/25/1999 Cir/200 | CRP156 | M55342-K-03B-24D9R | $91.50 |
| 153 | 08/25/1999 Cir/200 | CRP158 | M55342-K-03B-27D4R | $30.50 |
| 154 | 08/25/1999 Cir/200 | CRP16 | M55342-H-03B-147BR | $530.00 |
| 155 | 08/25/1999 Cir/200 | CRP169 | M55342-K-03B-48D7R | $30.50 |
| 156 | 08/25/1999 Cir/200 | CRP171 | M55342-K-03B-56D2R | $30.50 |
| 157 | 08/25/1999 Cir/200 | CRP172 | M55342-K-03B-60D4R | $30.50 |
| 158 | 08/25/1999 Cir/200 | CRP173 | M55342-K-03B-64D9R | $30.50 |
| 159 | 08/25/1999 Cir/200 | CRP174 | M55342-K-03B-69D8R | $30.50 |
| 160 | 08/25/1999 Cir/200 | CRP175 | M55342-K-03B-75D0R | $30.50 |
| 161 | 08/25/1999 Cir/200 | CRP176 | M55342-K-03B-80D6R | $30.50 |
| 162 | 08/25/1999 Cir/200 | CRP177 | M55342-K-03B-84D5R | $30.50 |
| 163 | 08/25/1999 Cir/200 | CRP178 | M55342-K-03B-90D9R | $30.50 |
| 164 | 08/25/1999 Cir/200 | CRP179 | M55342-K-03B-95D3R | $278.00 |
| 165 | 08/25/1999 Cir/200 | CRP18 | M55342-H-03B-2B21R | $397.50 |
| 166 | 08/25/1999 Cir/200 | CRP180 | M55342-H-03B-100AR | $278.00 |
| 167 | 08/25/1999 Cir/200 | CRP190 | M55342-H-03B-221AR | $278.00 |
| 168 | 08/25/1999 Cir/200 | CRP193 | M55342-H-03B-237AR | $780.50 |
| 169 | 08/25/1999 Cir/200 | CRP20 | M55342-H-03B-82B5R | $30.50 |
| 170 | 08/25/1999 Cir/200 | CRP203 | M55342-K-03B-619DR | $30.50 |
| 171 | 08/25/1999 Cir/200 | CRP204 | M55342-K-03B-634DR | $61.00 |
| 172 | 08/25/1999 Cir/200 | CRP213 | M55342-H-03B-1B62R | $139.00 |
| 173 | 08/25/1999 Cir/200 | CRP215 | M55342-H-03B-1B65R | $278.00 |
| 174 | 08/25/1999 Cir/200 | CRP221 | M55342-H-03B-2B00R | $530.00 |
| 175 | 08/25/1999 Cir/200 | CRP235 | M55342-H-03B-2B61R | $278.00 |
| 176 | 08/25/1999 Cir/200 | CRP243 | M55342-H-03B-2B87R | $278.00 |
| 177 | 08/25/1999 Cir/200 | CRP261 | M55342-H-03B-4B32R | $278.00 |
| 178 | 08/25/1999 Cir/200 | CRP262 | M55342-H-03B-5B23R | $278.00 |
| 179 | 08/25/1999 Cir/200 | CRP264 | M55342-H-03B-5B49R | $278.00 |
| 180 | 08/25/1999 Cir/200 | CRP269 | M55342-H-03B-6B81R | $278.00 |
| 181 | 08/25/1999 Cir/200 | CRP272 | M55342-H-03B-7B50R | $530.00 |
| 182 | 08/25/1999 Cir/200 | CRP276 | M55342-H-03B-8B45R | $278.00 |
| 183 | 08/25/1999 Cir/200 | CRP277 | M55342-H-03B-8B66R | $278.00 |
| 184 | 08/25/1999 Cir/200 | CRP28 | M55342-K-03B-100DR | $513.00 |

Cirrus Electronics
Shipments to ADE

| | | | | |
|---|---|---|---|---|
| 185 | 08/25/1999 Cir/200 | CRP280 | M55342-H-03B-9B31R | $278.00 |
| 186 | 08/25/1999 Cir/200 | CRP282 | M55342-H-03B-9B76R | $669.00 |
| 187 | 08/25/1999 Cir/200 | CRP286 | M55342-H-03B-13B3R | $278.00 |
| 188 | 08/25/1999 Cir/200 | CRP287 | M55342-H-03B-15B8R | $278.00 |
| 189 | 08/25/1999 Cir/200 | CRP29 | M55342-K-03B-1E00R | $377.00 |
| 190 | 08/25/1999 Cir/200 | CRP293 | M55342-H-03B-19B1R | $397.50 |
| 191 | 08/25/1999 Cir/200 | CRP294 | M55342-H-03B-19B6R | $397.50 |
| 192 | 08/25/1999 Cir/200 | CRP297 | M55342-H-03B-29B4R | $278.00 |
| 193 | 08/25/1999 Cir/200 | CRP299 | M55342-H-03B-34B0R | $669.00 |
| 194 | 08/25/1999 Cir/200 | CRP30 | M55342-K-03B-100ER | $598.50 |
| 195 | 08/25/1999 Cir/200 | CRP302 | D55342-K-07B-51E1R | $58.00 |
| 196 | 08/25/1999 Cir/200 | CRP303 | M55342-H-03B-54B9R | $397.50 |
| 197 | 08/25/1999 Cir/200 | CRP305 | M55342-H-03B-57B6R | $278.00 |
| 198 | 08/25/1999 Cir/200 | CRP306 | M55342-K-03B-60E4R | $30.50 |
| 199 | 08/25/1999 Cir/200 | CRP31 | M55342-K-03B-107ER | $150.00 |
| 200 | 08/25/1999 Cir/200 | CRP312 | D55342-K-07B-665ER | $29.00 |
| 201 | 08/25/1999 Cir/200 | CRP315 | M55342-E-03B-9B42R | $296.00 |
| 202 | 08/25/1999 Cir/200 | CRP32 | M55342-K-03B-10DOR | $120.00 |
| 203 | 08/25/1999 Cir/200 | CRP323 | M55342-K-03B-5B11R | $397.50 |
| 204 | 08/25/1999 Cir/200 | CRP328 | M55342-H-03B-13B0R | $278.00 |
| 205 | 08/25/1999 Cir/200 | CRP329 | M55342-H-03B-14B0R | $780.50 |
| 206 | 08/25/1999 Cir/200 | CRP33 | M55342-K-03B-113DR | $61.00 |
| 207 | 08/25/1999 Cir/200 | CRP333 | M55342-H-03B-40B2R | $278.00 |
| 208 | 08/25/1999 Cir/200 | CRP338 | M55342-H-03B-93B1R | $530.00 |
| 209 | 08/25/1999 Cir/200 | CRP339 | M55342-H-03B-100BR | $2,173.50 |
| 210 | 08/25/1999 Cir/200 | CRP34 | M55342-K-03B-133ER | $91.50 |
| 211 | 08/25/1999 Cir/200 | CRP340 | M55342-H-03B-140BR | $530.00 |
| 212 | 08/25/1999 Cir/200 | CRP341 | M55342-H-03B-4B02R | $278.00 |
| 213 | 08/25/1999 Cir/200 | CRP35 | M55342-K-03B-14E7R | $240.00 |
| 214 | 08/25/1999 Cir/200 | CRP356 | M55342-H-03B-2B32R | $278.00 |
| 215 | 08/25/1999 Cir/200 | CRP359 | M55342-H-03B-3B48R | $278.00 |
| 216 | 08/25/1999 Cir/200 | CRP36 | M55342-K-03B-1E50R | $61.00 |
| 217 | 08/25/1999 Cir/200 | CRP365 | M55342-H-03B-14B7R | $278.00 |
| 218 | 08/25/1999 Cir/200 | CRP366 | M55342-H-03B-21B5R | $278.00 |
| 219 | 08/25/1999 Cir/200 | CRP368 | M55342-H-03B-22B6R | $397.50 |
| 220 | 08/25/1999 Cir/200 | CRP369 | M55342-H-03B-23B2R | $994.50 |
| 221 | 08/25/1999 Cir/200 | CRP37 | M55342-K-03B-15E0R | $120.00 |

Cirrus Electronics
Shipments to ADE

| | | | | |
|---|---|---|---|---|
| 222 | 08/25/1999 Cir/200 | CRP371 | M55342-H-03B-31B6R | $994.50 |
| 223 | 08/25/1999 Cir/200 | CRP372 | M55342-H-03B-38B3R | $530.00 |
| 224 | 08/25/1999 Cir/200 | CRP377 | M55342-H-03B-68B1R | $278.00 |
| 225 | 08/25/1999 Cir/200 | CRP379 | M55342-H-03B-90B9R | $278.00 |
| 226 | 08/25/1999 Cir/200 | CRP38 | M55342-K-03B-150ER | $61.00 |
| 227 | 08/25/1999 Cir/200 | CRP382 | M55342-H-03B-10B4R | $278.00 |
| 228 | 08/25/1999 Cir/200 | CRP388 | M55342-H-03B-20B3R | $278.00 |
| 229 | 08/25/1999 Cir/200 | CRP40 | M55342-K-03B-17E4R | $30.50 |
| 230 | 08/25/1999 Cir/200 | CRP412 | M55342-K-03B-301DR | $30.50 |
| 231 | 08/25/1999 Cir/200 | CRP413 | M55342-K-03B-316DR | $30.50 |
| 232 | 08/25/1999 Cir/200 | CRP414 | M55342-K-03B-332DR | $30.50 |
| 233 | 08/25/1999 Cir/200 | CRP415 | M55342-K-03B-348DR | $30.50 |
| 234 | 08/25/1999 Cir/200 | CRP416 | M55342-K-03B-365DR | $30.50 |
| 235 | 08/25/1999 Cir/200 | CRP42 | M55342-K-03B-2E00R | $150.00 |
| 236 | 08/25/1999 Cir/200 | CRP43 | M55342-K-03B-20E0R | $1,400.00 |
| 237 | 08/25/1999 Cir/200 | CRP435 | M55342-H-03B-150BR | $278.00 |
| 238 | 08/25/1999 Cir/200 | CRP44 | M55342-K-03B-210DR | $30.50 |
| 239 | 08/25/1999 Cir/200 | CRP473 | M55342-E-03B-34B8R | $296.00 |
| 240 | 08/25/1999 Cir/200 | CRP49 | M55342-K-03B-31E6R | $210.00 |
| 241 | 08/25/1999 Cir/200 | CRP5 | M55342-E-03B-4B99R | $296.00 |
| 242 | 08/25/1999 Cir/200 | CRP53 | M55342-K-03B-36E5R | $377.00 |
| 243 | 08/25/1999 Cir/200 | CRP54 | M55342-K-03B-38E3R | $30.50 |
| 244 | 08/25/1999 Cir/200 | CRP55 | M55342-K-03B-464DR | $61.00 |
| 245 | 08/25/1999 Cir/200 | CRP56 | M55342-K-03B-47E5R | $91.50 |
| 246 | 08/25/1999 Cir/200 | CRP59 | M55342-K-03B-499DR | $240.00 |
| 247 | 08/25/1999 Cir/200 | CRP60 | M55342-K-03B-4E99R | $270.00 |
| 248 | 08/25/1999 Cir/200 | CRP61 | D55342-K-07-B-499ER | $91.50 |
| 249 | 08/25/1999 Cir/200 | CRP62 | M55342-K-03B-49D9R | $120.00 |
| 250 | 08/25/1999 Cir/200 | CRP63 | M55342-K-03B-511DR | $30.50 |
| 251 | 08/25/1999 Cir/200 | CRP65 | M55342-K-03B-51E1R | $210.00 |
| 252 | 08/25/1999 Cir/200 | CRP69 | M55342-K-03B-6E81R | $180.00 |
| 253 | 08/25/1999 Cir/200 | CRP70 | M55342-K-03B-68E1R | $456.00 |
| 254 | 08/25/1999 Cir/200 | CRP71 | M55342-K-03B-7E50R | $456.00 |
| 255 | 08/25/1999 Cir/200 | CRP72 | M55342-K-03B-825DR | $210.00 |
| 256 | 08/25/1999 Cir/200 | CRP73 | M55342-K-03B-8E25R | $210.00 |
| 257 | 08/25/1999 Cir/200 | CRP74 | D55342-K-07B-825ER | $87.00 |
| 258 | 08/25/1999 Cir/200 | CRP76 | M55342-K-03B-10E0R | $1,344.00 |

Cirrus Electronics
Shipments to ADE

| 259 | 08/25/1999 | Ctr/200 | CRP77 | M55342-K-03B-121ER | $210.00 |
| 260 | 08/25/1999 | Ctr/200 | CRP78 | M55342-K-03B-12E1R | $30.50 |
| 261 | 08/25/1999 | Ctr/200 | CRP83 | D55342-K-07B-432ER | $30.50 |
| 262 | 08/25/1999 | Ctr/200 | CRP85 | M55342-K-03B-147ER | $150.00 |
| 263 | 08/25/1999 | Ctr/200 | CRP86 | M55342-K-03B-178DR | $210.00 |
| 264 | 08/25/1999 | Ctr/200 | CRP88 | M55342-K-03B-750DR | $30.50 |
| 265 | 08/25/1999 | Ctr/200 | CRP89 | M55342-K-03B-316ER | $61.00 |
| 266 | 08/25/1999 | Ctr/200 | CRP92 | M55342-K-03B-215ER | $270.00 |
| 267 | 08/25/1999 | Ctr/200 | CRP93 | M55342-K-03B-30E9R | $91.50 |
| 268 | 08/25/1999 | Ctr/200 | CRP96 | M55342-K-03B-63E4R | $85.50 |
| 269 | 08/25/1999 | Ctr/200 | CRP97 | M55342-K-03B-8E06R | $61.00 |
| 270 | 08/25/1999 | Ctr/200 | CRP99 | M55342-K-03B-43E2R | $180.00 |
| 271 | 12/17/1999 | Ctr/276 | CRP378 | M55342-H-03B-75B0R | $962.01 |
| 272 | 12/17/1999 | Ctr/276 | CRP432 | M55342-H-03B-110BR | $190.80 |
| 273 | 12/17/1999 | Ctr/276 | CRP452 | M55342-E-03B-97B6R | $435.00 |
| 274 | 02/01/2001 | Ctr/565 | 5962-8775601RA | ADE: Micro Circuit | $3,687.60 |
| 275 | 02/01/2001 | Ctr/565 | 5962-8874601UX | Microcircuit | $1,842.05 |
| 276 | 02/01/2001 | Ctr/565 | A32200DX-2PQ208C | ADE= 4; Micro Circuit | $2,376.00 |
| 277 | 02/01/2001 | Ctr/565 | JNTX1N6162A | ADE Semiconductor | $4,399.50 |
| 278 | 02/01/2001 | Ctr/565 | JNTX2N2907AUA | ADE; Semiconductor | $2,312.10 |
| 279 | 02/01/2001 | Ctr/565 | M38510/33001B2A | ADE; Micro Circuit | $209.30 |
| 280 | 02/01/2001 | Ctr/565 | M39016/42-051M | ADE; Relay | $9,856.75 |
| 281 | 02/01/2001 | Ctr/565 | MACH210-20BXA | AMD IC | $21,998.00 |
| 282 | 03/30/2001 | Ctr/629 | 5962-9221503M2A | Micro Circuit | $746.64 |
| 283 | 03/30/2001 | Ctr/629 | A1113-001 | 140 Pin PCB Crossover Mating Connector | $18,320.00 |
| 284 | 03/30/2001 | Ctr/629 | A1113-003 | 140 Pin PCB Crossover Mating Connector | $18,320.00 |
| 285 | 03/30/2001 | Ctr/629 | A5004-001 | 280 PIN PCB Cross Over Connector | $17,720.00 |
| 286 | 03/30/2001 | Ctr/629 | M39014/01-1311V | Capacitor Fixed | $58.80 |
| 287 | 03/30/2001 | Ctr/629 | M39014/01-1538V | Capacitor Fixed | $61.20 |
| 288 | 03/30/2001 | Ctr/629 | M39014/01-1547V. | Capacitor; Fixed | $33.00 |
| 289 | 03/30/2001 | Ctr/629 | M39014/01-1549V. | Capacitor; Fixed | $63.60 |
| 290 | 03/30/2001 | Ctr/629 | M39014/01-1550V | Capacitor Fixed | $310.00 |
| 291 | 03/30/2001 | Ctr/629 | M39014/02-1313V | Capacitor Fixed | $96.00 |
| 292 | 03/30/2001 | Ctr/629 | RNC50H2263BS | ADE; Resistor Fixed | $48.00 |
| 293 | 03/30/2001 | Ctr/629 | RWR81S6R19FS | Resistor Fixed | $74.38 |
| 294 | 04/30/2001 | Ctr/646 | DPP-357-1290-19/NA11 | BGA press Fit Socket  19* 19 Matrix | $3,754.25 |
| 295 | 04/30/2001 | Ctr/646 | CY3620R60 | | $418.00 |

Cirrus Electronics
Shipments to ADE

| # | Date | Cir | Part Number | Description | Amount |
|---|---|---|---|---|---|
| 296 | 04/30/2001 | Cir/646 | XPC860TZP50D4 | Motorolo/IBM MAKE POWER PC860 Proc | $8,712.00 |
| 297 | 05/12/2001 | Cir/843 | JANTX1N6105A | Voltage Suppressor | $4,066.56 |
| 298 | 05/12/2001 | Cir/841 | M39014/01-1305V | Capacitor Fixed | $114.00 |
| 299 | 05/12/2001 | Cir/841 | M55342-E-03B-19B6R | Resistor Fixed | $795.00 |
| 300 | 05/12/2001 | Cir/841 | M55342-E-03B-97B6R | Resistor Fixed | $1,160.00 |
| 301 | 05/12/2001 | Cir/841 | M55342-E-05B-100BR | Resistor Fixed | $567.00 |
| 302 | 05/12/2001 | Cir/841 | M55342-H-03B-150BR | Resistor Fixed | $834.00 |
| 303 | 05/12/2001 | Cir/841 | M55342-H-03B-6B04R | Resistor Fixed : 21 Nos order cancelled by | $775.62 |
| 304 | 05/12/2001 | Cir/841 | M55342-H-03B-82B5R | Resistor Fixed | $702.00 |
| 305 | 05/12/2001 | Cir/842 | M55342-K-03B-21D5R | CHIP RESISTOR | $116.00 |
| 306 | 05/12/2001 | Cir/841 | M55342-K-03B-464DR | Resistor Fixed | $183.00 |
| 307 | 05/12/2001 | Cir/842 | RWR89S9100RFS | LEADED RESISTOR | $150.00 |
| 308 | 05/12/2001 | Cir/842 | RWR89S150RFS | LEADED RESISTOR | $150.00 |
| 309 | 07/25/2001 | Cir/697 | 2N5031 | ASI BRAND  Small Signal Transistor | $416.00 |
| 310 | 07/25/2001 | Cir/697 | 2N5032 | ASI BRAND  Small Signal Transistor | $453.00 |
| 311 | 07/25/2001 | Cir/696 | 5962-8757101YX | AD590JH/883B | $612.50 |
| 312 | 07/25/2001 | Cir/699 | 5962-8862801XC | UT1553B BUS Controller | $3,960.93 |
| 313 | 07/25/2001 | Cir/696 | A32200DX -2PQ208C | ADE= 4; Micro Circuit | $3,564.00 |
| 314 | 07/25/2001 | Cir/696 | AD7543TE/883B | AD; Date code should be within 12 month | $5,159.20 |
| 315 | 07/25/2001 | Cir/696 | M39014/01-1550V | Capacitor Fixed | $62.00 |
| 316 | 07/25/2001 | Cir/697 | MAR-8SM | Monolithic AMP SM Type  T&R/60-0203 [ | $337.00 |
| 317 | 07/25/2001 | Cir/696 | RWR81S6R19FS | Resistor Fixed | $223.13 |

Summary:

| | |
|---|---|
| Total amount to ADE | $349,535.14 |
| Total number of shipments to ADE before 10/01/2001; date which restrictions were altered. | 317 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 1 | 02/11/1999 | Cir/243 | LM136AH-5.0/883 | NS | $5,815.38 |
| 2 | 02/11/1999 | Cir/242 | LM555J/883 | NS | $167.40 |
| 3 | 03/02/1999 | Cir/103 | AD58TD/883B | Analog Devices | $437.50 |
| 4 | 03/02/1999 | Cir/103 | AD581UH/883B | Analog Devices | $360.00 |
| 5 | 03/02/1999 | Cir/102 | AD9100SD/883B | Analog Devices | $376.67 |
| 6 | 03/02/1999 | Cir/103 | ADG201HSTQ/883B | ADG201HSTQ/883B; AD | $437.50 |
| 7 | 03/02/1999 | Cir/103 | M6106/28-030 | Relay; Hermatically Sealed | $4,020.00 |
| 8 | 03/12/1999 | Cir/269 | LM1951T | NS; 98 D/C | $300.00 |
| 9 | 04/10/1999 | Cir/224 | CY7C199-35DMB | Cypress | $2,156.00 |
| 10 | 04/10/1999 | Cir/225 | X28C256JI25 | Xicor; 94 + D/C | $7,735.08 |
| 11 | 05/11/1999 | Cir/245 | EP910JC-40 | Altera | $714.20 |
| 12 | 06/08/1999 | Cir/188 | 1N5819T | GI | $50.00 |
| 13 | 06/08/1999 | Cir/194 | 8085AP-2 | Toshiba | $495.00 |
| 14 | 06/08/1999 | Cir/186 | HA1-5190-2 | Harris | $462.00 |
| 15 | 06/08/1999 | Cir/187 | M39003/012306 | M39003/01-2306; Cap; 22 UF | $68.00 |
| 16 | 06/08/1999 | Cir/107 | 1N5402 | Diode; Motorola | $50.05 |
| 17 | 08/02/1999 | Cir/108 | 534-1-1-103 | Potentiometer | $1,079.00 |
| 18 | 08/02/1999 | Cir/106 | BYT-08PI-1000 | SGS | $34.75 |
| 19 | 09/07/1999 | Cir/168 | MAX690EJA | Maxim | $624.00 |
| 20 | 09/11/1999 | Cir/246 | 1N4733D | BELS-Motorola | $75.85 |
| 21 | 09/11/1999 | Cir/247 | JAN1N1206A | Mil-diode | $89.20 |
| 22 | 09/11/1999 | Cir/247 | JAN1N5550 | Mil-diode | $442.53 |
| 23 | 09/11/1999 | Cir/247 | JAN1N6461 | Mil-diode | $388.00 |
| 24 | 09/11/1999 | Cir/247 | JAN1N746A-1 | Mil-diode | $640.00 |
| 25 | 09/11/1999 | Cir/247 | JAN1N749A-1 | Mil-diode | $67.50 |
| 26 | 09/11/1999 | Cir/247 | JAN1N750A-1 | Mil-diode | $580.50 |
| 27 | 09/11/1999 | Cir/247 | JAN1N751A-1 | Mil-diode | $720.00 |
| 28 | 09/11/1999 | Cir/247 | JAN1N752A-1 | Mil-diode | $590.10 |
| 29 | 09/11/1999 | Cir/247 | JAN1N753A-1 | Mil-diode | $152.00 |
| 30 | 09/11/1999 | Cir/247 | JAN1N758A-1 | Mil-diode | $408.00 |
| 31 | 09/11/1999 | Cir/247 | JAN1N965B-1 | Mil-diode | $168.00 |
| 32 | 09/11/1999 | Cir/247 | JAN1N971B-1 | Mil-diode | $10.75 |
| 33 | 09/11/1999 | Cir/247 | JANTX1N757A-1 | Mil-diode | $39.00 |
| 34 | 10/06/1999 | Cir/158 | MG80386SX-20B | Intel | $42,750.00 |
| 35 | 11/06/1999 | Cir/158A | MG80386SX-16B | Intel | $1,870.00 |

Page 1 of 24

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 36 | 12/01/1999 | Cir/096 | SE5560F | from Gemini for bel-b | $130.40 |
| 37 | 12/02/1999 | Cir/109 | CY7C274-45WMB | Cypress | $2,772.00 |
| 38 | 12/06/1999 | Cir/160 | LM709H/883:LM709AH/883 | Rejected | $4,114.80 |
| 39 | 12/11/1999 | Cir/253 | JAN1N6486 | Mil-diode | $409.50 |
| 40 | 12/11/1999 | Cir/253 | JAN1N6490 | Mil-diode | $167.58 |
| 41 | 01/03/2000 | Cir/333 | PC74HC40105D | Philips | $585.00 |
| 42 | 01/03/2000 | Cir/333 | PZT2222A | Transistor, Philips | $180.00 |
| 43 | 01/08/2000 | Cir/462 | ADC0816CCN | National | $906.40 |
| 44 | 01/08/2000 | Cir/462 | LM158J | | $5,793.60 |
| 45 | 01/08/2000 | Cir/462 | MC74HC138AD | | $150.00 |
| 46 | 02/02/2000 | Cir/315 | AM27C256-120DI | ICs | $540.80 |
| 47 | 03/04/2000 | Cir/384 | CD54HC138F | Harris | $744.00 |
| 48 | 03/04/2000 | Cir/384 | IP82C55A | Harris | $14,839.00 |
| 49 | 04/07/2000 | Cir/443 | 1008AD-022J-01 | Choke, 22nH 1A  Fastron SDN BHD, Mala | $420.00 |
| 50 | 04/07/2000 | Cir/443 | 74HC221N | IC | $17.50 |
| 51 | 04/07/2000 | Cir/443 | JAN1N966B-1 | Diode | $39.00 |
| 52 | 04/07/2000 | Cir/443 | JANTX1N965B-1 | Diode | $103.60 |
| 53 | 04/07/2000 | Cir/444 | LM1201N | | $45.60 |
| 54 | 04/07/2000 | Cir/443 | LM7818CT | IC | $37.50 |
| 55 | 04/07/2000 | Cir/443 | SN74HC244DW | IC | $12.00 |
| 56 | 04/07/2000 | Cir/443 | TAJD106K035R | AVX Cap | $790.00 |
| 57 | 04/07/2000 | Cir/443 | TAJD336K016R | AVX Cap | $395.00 |
| 58 | 04/10/2000 | Cir/495 | SN5407J | TI | $211.20 |
| 59 | 04/10/2000 | Cir/495 | SNJ54F04J/883B | Excess; Double Ordering; BELB | $533.40 |
| 60 | 05/05/2000 | Cir/410 | JAN2N918:JANTX2N918 | Motorola; 1995 D/C | $338.52 |
| 61 | 05/05/2000 | Cir/410 | JAN2N918 | Excess by Mistake; ASi; | $1,785.60 |
| 62 | 05/05/2000 | Cir/410 | MM74C922N | NSC 98+ | $9,108.90 |
| 63 | 05/05/2000 | Cir/410 | MWA120 | Motorola; | $2,100.00 |
| 64 | 05/06/2000 | Cir/424 | CY7C167A-35VC | | $1,560.00 |
| 65 | 05/07/2000 | Cir/445 | JAN1N5461B | Varicap Diode | $3,659.50 |
| 66 | 06/09/2000 | Cir/471 | HDSP-0762 | Agilent Part | $10,245.00 |
| 67 | 06/09/2000 | Cir/471 | JAN1N5461B | Varicap Diode | $6,272.50 |
| 68 | 06/09/2000 | Cir/471 | LM136AH-5.0/883 | NS | $2,942.10 |
| 69 | 06/09/2000 | Cir/471 | MC145220F | | $6,115.20 |
| 70 | 07/04/2000 | Cir/389 | SMJ27C04015JM | TI; SMJ27C040-15JM  5962-9175204MX, | $1,813.00 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 71 | 07/11/2000 | Cir/518 | 0-1112519-2 | Low Pass Filter SCI | $10,276.84 |
| 72 | 07/11/2000 | Cir/518 | AM27C256-200DI | | $4,594.80 |
| 73 | 07/11/2000 | Cir/519 | LM710H | NS; 8 Pin Metal Can; Comparator Op-Am | $224.00 |
| 74 | 07/11/2000 | Cir/518 | TC551001BFI85L | 128 K X 8 SRAM; 85 ns Speed. Toshiba | $4,063.50 |
| 75 | 07/12/2000 | Cir/541 | AS7C25620JI | Alliance; Industrial Grade. 32k8; General | $632.52 |
| 76 | 07/12/2000 | Cir/540 | LM136AH-5.0/883 | NS | $10,854.90 |
| 77 | 07/12/2000 | Cir/542 | LM140H-5.0/883 | IC with Conformance Certificate | $110.20 |
| 78 | 07/12/2000 | Cir/540 | LM330T-5.0 | NS IC | $10,358.36 |
| 79 | 07/12/2000 | Cir/541 | M55342K05B18H0R | Resistor | $152.00 |
| 80 | 07/12/2000 | Cir/541 | M55342K05B1T00R | Resistor | $388.00 |
| 81 | 08/02/2000 | Cir/319 | JAN1N3993A | Diode | $40.20 |
| 82 | 08/02/2000 | Cir/318 | UM9401B | Pin Diodes | $16,530.00 |
| 83 | 09/06/2000 | Cir/425 | VZ24DC1 | Diode | $29,050.00 |
| 84 | 10/07/2000 | Cir/449 | 74HC40105D | IC | $638.00 |
| 85 | 10/07/2000 | Cir/449 | CCR05CG470GM | AVX Cap | $205.00 |
| 86 | 10/07/2000 | Cir/449 | CCR05CH100GM | AVX Cap | $205.00 |
| 87 | 10/07/2000 | Cir/449 | CCR06CG183JM | AVX Cap | $196.00 |
| 88 | 10/11/2000 | Cir/522 | LM136AH-5.0/883 | NS | $10,281.60 |
| 89 | 11/05/2000 | Cir/411 | 0603 5A100JAT2A | | $232.00 |
| 90 | 11/05/2000 | Cir/411 | 08055A102JAT 2A | | $252.00 |
| 91 | 11/05/2000 | Cir/411 | 1N5060 | | $475.00 |
| 92 | 11/05/2000 | Cir/411 | 2N2369A | | $149.60 |
| 93 | 11/05/2000 | Cir/411 | BZX84C13LT1 | | $126.00 |
| 94 | 11/05/2000 | Cir/411 | BZX84C2V7LT1 | | $159.00 |
| 95 | 11/05/2000 | Cir/411 | BZX84C33LT1 | | $159.00 |
| 96 | 11/05/2000 | Cir/411 | BZX84C4V7LTI | | $318.00 |
| 97 | 11/05/2000 | Cir/411 | BZX84C5V6LT1 | | $360.00 |
| 98 | 11/05/2000 | Cir/411 | CD74HC40103M | Texas Inst | $396.00 |
| 99 | 11/05/2000 | Cir/412 | CY7C199-12VC | | $916.00 |
| 100 | 11/05/2000 | Cir/411 | HEF4015BTD | | $339.20 |
| 101 | 11/05/2000 | Cir/411 | HEF4081BTD | | $307.20 |
| 102 | 11/05/2000 | Cir/411 | ID82C55A | Harris | $9,781.20 |
| 103 | 11/05/2000 | Cir/411 | IRFP064 | IR; Transistor | $1,177.50 |
| 104 | 11/05/2000 | Cir/411 | IRFR420 | IR; Transistor | $232.00 |
| 105 | 11/05/2000 | Cir/412 | LF156H/883 | | $149.20 |

Page 3 of 24

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 106 | 11/05/2000 | Cir/412 | LF157H/883 | | $19.15 |
| 107 | 11/05/2000 | Cir/411 | LM2903D | | $72.20 |
| 108 | 11/05/2000 | Cir/411 | LM2I1D | | $140.25 |
| 109 | 11/05/2000 | Cir/411 | LM317LBD | | $155.80 |
| 110 | 11/05/2000 | Cir/411 | MC3303D | | $400.40 |
| 111 | 11/05/2000 | Cir/412 | MC3486P | | $11.75 |
| 112 | 11/05/2000 | Cir/412 | MC3487P | | $9.40 |
| 113 | 11/05/2000 | Cir/411 | MC74HC74AD | | $286.00 |
| 114 | 11/05/2000 | Cir/411 | MM74HC14N:SN74HC14N | | $105.00 |
| 115 | 11/05/2000 | Cir/411 | MM74HC32N:SN74HC32N | | $77.00 |
| 116 | 11/05/2000 | Cir/412 | MMBT2222A | | $47.50 |
| 117 | 11/05/2000 | Cir/412 | PALCE22V10-7PC | | $977.68 |
| 118 | 11/05/2000 | Cir/411 | SN74HC02N | | $89.60 |
| 119 | 11/05/2000 | Cir/411 | SN74HC14D | | $264.00 |
| 120 | 11/05/2000 | Cir/411 | SN74HC157N | | $79.20 |
| 121 | 11/05/2000 | Cir/411 | SN74HCT244DW | | $300.00 |
| 122 | 11/05/2000 | Cir/411 | TL074-ID | | $135.00 |
| 123 | 11/09/2000 | Cir/480 | 0603YC473KAT2A | AVX Cap | $2,544.00 |
| 124 | 11/09/2000 | Cir/480 | 44WR20KT13 | Beckman Pot | $342.50 |
| 125 | 11/09/2000 | Cir/480 | 44WR5KT13 | | $1,065.00 |
| 126 | 11/09/2000 | Cir/480 | CCR05CG561JM | AVX Cap | $163.00 |
| 127 | 11/09/2000 | Cir/480 | CDR31BX681BKSM | AVX Cap | $103.24 |
| 128 | 11/09/2000 | Cir/480 | M39014/01 -1463 | AVX Cap | $224.00 |
| 129 | 11/09/2000 | Cir/480 | M39014/2- 1238 | AVX Cap | $996.00 |
| 130 | 11/09/2000 | Cir/480 | M39018/04-1171 | C.Dubilier | $520.80 |
| 131 | 11/09/2000 | Cir/480 | TVS328 | Microsemi Diode | $660.00 |
| 132 | 11/12/2000 | Cir/549 | JANTX2N3250A | Transistor Microsemi | $126.70 |
| 133 | 11/12/2000 | Cir/550 | LM136AH-5.0/883 | NS | $3,836.70 |
| 134 | 11/12/2000 | Cir/550 | MC74HC138AN | | $66.50 |
| 135 | 11/12/2000 | Cir/550 | MC74HC245ADW | Mot IC | $305.90 |
| 136 | 11/12/2000 | Cir/550 | MC74HC74AN | | $4.25 |
| 137 | 12/07/2000 | Cir/450 | LM193J | Dual Differential Comparators;  Ceramic D | $3,006.08 |
| 138 | 12/09/2000 | Cir/481 | MM74C922N | NSC 98+ | $1,621.10 |
| 139 | 01/03/2001 | Cir/618 | 0-1112445-1 | yyyy  Cap; 120 pf; 250 V; 10 %  Spectrum | $4,257.96 |
| 140 | 01/06/2001 | Cir/660 | LF398M | National IC | $75.35 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 141 | 01/06/2001 | Cir/660A | LM311M | NS (= LM311D of Mot) | $55.68 |
| 142 | 01/06/2001 | Cir/660A | LM318M | NS; Equivalent = LM318D | $179.55 |
| 143 | 01/06/2001 | Cir/660A | MM74HC221AN | | $52.60 |
| 144 | 01/06/2001 | Cir/660 | SN74AS32N | Texas IC | $52.80 |
| 145 | 01/06/2001 | Cir/661 | TP11368V | NS IC | $981.75 |
| 146 | 01/08/2001 | Cir/708 | ICL7665ACJA | MAXIM | $316.22 |
| 147 | 01/08/2001 | Cir/708 | ICL7665ACPA | Maxim | $4,573.78 |
| 148 | 01/08/2001 | Cir/706 | LF156H | NS IC | $348.40 |
| 149 | 01/08/2001 | Cir/709 | MAX232CWE | Maxim IC; 16WSO | $115.65 |
| 150 | 01/08/2001 | Cir/707 | MAX233CPP | Maxim IC | $1,561.68 |
| 151 | 01/08/2001 | Cir/706 | MAX235CPG | Maxim; 24 Pin DIP IC | $578.70 |
| 152 | 01/08/2001 | Cir/707 | MAX235EPG | ICs | $1,875.00 |
| 153 | 01/08/2001 | Cir/707 | MAX242CPN | Maxim IC | $1,316.00 |
| 154 | 01/08/2001 | Cir/708 | MAX604ESA | MAXIM | $360.00 |
| 155 | 01/08/2001 | Cir/708 | MAX667ESA | MAXIM | $500.00 |
| 156 | 01/08/2001 | Cir/708 | MAX765ESA | MAXIM | $524.00 |
| 157 | 02/02/2001 | Cir/595 | AS7C256-15JI | Alliance; Industrial Grade  32kx8; General | $313.75 |
| 158 | 02/02/2001 | Cir/595 | MBR2080CT | Motorola Diode | $108.00 |
| 159 | 02/04/2001 | Cir/633 | CD54HCT283F3A | Harris/ TI | $748.12 |
| 160 | 02/04/2001 | Cir/633 | IRFP260 | IR; Transistor | $615.00 |
| 161 | 02/04/2001 | Cir/633 | LM101AH/883 | National IC, | $370.50 |
| 162 | 02/04/2001 | Cir/633 | LM111H/883 | NS | $263.00 |
| 163 | 02/04/2001 | Cir/633 | SD153R08S10PV | IR Diode | $787.50 |
| 164 | 02/05/2001 | Cir/649 | 0-1112445-1 | yyyy Cap; 120 pf; 250 V; 10 %  Spectrum | $4,431.12 |
| 165 | 02/05/2001 | Cir/647 | 1N5817 | GI Diode | $9.50 |
| 166 | 02/05/2001 | Cir/647 | 2N5062 | Mot | $20.00 |
| 167 | 02/05/2001 | Cir/647 | ADC0816CCN | National | $248.13 |
| 168 | 02/05/2001 | Cir/647A | AM26LS31CN | TI | $100.00 |
| 169 | 02/05/2001 | Cir/647A | AM26LS32ACN | TEXAS | $82.35 |
| 170 | 02/05/2001 | Cir/647 | DM54LS04J/883. | | $327.50 |
| 171 | 02/05/2001 | Cir/647 | DP8573AN | National | $617.40 |
| 172 | 02/05/2001 | Cir/647 | DS26LS32MJ/883 | National | $1,692.60 |
| 173 | 02/05/2001 | Cir/647A | HCF4098BEY | ST Microelectronics | $32.00 |
| 174 | 02/05/2001 | Cir/647A | HCPL-3700 | Agilent | $187.00 |
| 175 | 02/05/2001 | Cir/647 | HLMP-2755 | Agilent | $42.00 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 176 | 02/05/2001 | Cir/649 | HLMP-3507 | Led Green HP Make | $190.00 |
| 177 | 02/05/2001 | Cir/649 | HLMP3301 | Agilent LED | $190.00 |
| 178 | 02/05/2001 | Cir/649 | LM119J/883 | NS IC | $1,450.80 |
| 179 | 02/05/2001 | Cir647 | MC145202F1 | Motorola | $346.80 |
| 180 | 02/05/2001 | Cir648 | MS75083-11 | Dale | $28.00 |
| 181 | 02/05/2001 | Cir648 | MS75083-2 | Dale | $54.00 |
| 182 | 02/05/2001 | Cir648 | MS75083-4 | Dale | $28.00 |
| 183 | 02/05/2001 | Cir648 | MS75084-10 | Dale | $165.00 |
| 184 | 02/05/2001 | Cir648 | MS75084-14 | Dale | $35.00 |
| 185 | 02/05/2001 | Cir648 | MS75084-4 | Dale | $924.00 |
| 186 | 02/05/2001 | Cir648 | MS75084-5 | Dale | $33.00 |
| 187 | 02/05/2001 | Cir648 | MS75084-7 | Dale | $33.00 |
| 188 | 02/05/2001 | Cir648 | MS75084-8 | Dale | $33.00 |
| 189 | 02/05/2001 | Cir648 | MS75085-7 | Dale | $80.00 |
| 190 | 02/05/2001 | Cir647A | PALCE22V10-25PC | TI | $446.25 |
| 191 | 02/05/2001 | Cir647 | RNC55H1001FS | Dale | $37.80 |
| 192 | 02/05/2001 | Cir647 | RNC55H1002FS | Dale | $66.00 |
| 193 | 02/05/2001 | Cir647 | RNC55H1212FS | Dale | $22.00 |
| 194 | 02/05/2001 | Cir650 | RNC55H1472FS | Dale Resistor | $45.00 |
| 195 | 02/05/2001 | Cir650 | RNC55H2372FS | Dale Resistor | $30.00 |
| 196 | 02/05/2001 | Cir650 | RNC55H2612FS | Dale Resistor | $30.00 |
| 197 | 02/05/2001 | Cir650 | RNC55H3162FS | Dale Resistor | $15.00 |
| 198 | 02/05/2001 | Cir650 | RNC55H3482FS | Dale Resistor | $45.00 |
| 199 | 02/05/2001 | Cir647 | RNC55H4641FS | Dale | $11.00 |
| 200 | 02/05/2001 | Cir647 | RNC55H5111FS | Dale | $11.00 |
| 201 | 02/05/2001 | Cir650 | RNC55H6192FS | Dale Resistor | $15.00 |
| 202 | 02/05/2001 | Cir647 | RNC55H6811FS | Dale | $11.00 |
| 203 | 02/05/2001 | Cir650 | RNC55H6812FS | Dale Resistor | $15.00 |
| 204 | 02/05/2001 | Cir647 | RNC55H8251fs | Dale | $22.00 |
| 205 | 02/05/2001 | Cir649 | X9313W | Xicor | $115.00 |
| 206 | 03/07/2001 | Cir678 | 213-084-602 | Holder, Methode Part | $3,689.00 |
| 207 | 03/07/2001 | Cir678 | 5082-3188 | Agilent Diode, | $4,154.00 |
| 208 | 03/07/2001 | Cir678 | CD4053BMJ/883 | | $6,490.00 |
| 209 | 03/07/2001 | Cir678 | IRF230 | Harris/ IR | $4,606.91 |
| 210 | 03/07/2001 | Cir678 | LM124AJ/883B | NS | $633.60 |

Page 6 of 24

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 211 | 03/07/2001 | Cir/678 | LM136AH-5.0/883 | NS | $28,734.30 |
| 212 | 03/07/2001 | Cir/678 | LM148J/883 | National | $193.75 |
| 213 | 03/07/2001 | Cir/678 | PAL16L8AMJB | TEXAS IC | $30.24 |
| 214 | 03/07/2001 | Cir/678 | RNC55H1962FS | Dale Resistor | $30.00 |
| 215 | 03/07/2001 | Cir/678 | SN54S374J | TEXAS IC | $256.06 |
| 216 | 03/07/2001 | Cir/679 | SN74HC374DW | Texas | $54.00 |
| 217 | 03/08/2001 | Cir/713 | 74HC4051D | Philips IC | $400.00 |
| 218 | 03/08/2001 | Cir/713 | HFBR-1414 | Agilent | $700.64 |
| 219 | 03/08/2001 | Cir/713 | MAX3232ESE | MAXIM IC | $1,330.00 |
| 220 | 03/09/2001 | Cir/741 | CA3130T | ITS IC | $232.00 |
| 221 | 03/09/2001 | Cir/739 | CD4029BF/3A | Texas IC, | $902.80 |
| 222 | 03/09/2001 | Cir/739 | CD4029BF/3A | Texas IC, | $44.10 |
| 223 | 03/09/2001 | Cir/739 | LF398M | National IC | $27.40 |
| 224 | 03/09/2001 | Cir/741 | MJE800 | Motorola Transistor | $48.00 |
| 225 | 03/09/2001 | Cir/741 | SNJ54LS592J | Texas IC | $442.68 |
| 226 | 03/12/2001 | Cir/839 | F302- J2A | Leach International | $3,086.60 |
| 227 | 03/12/2001 | Cir/839 | F402- J2A | Leach International | $1,033.65 |
| 228 | 03/12/2001 | Cir/838 | SNJ54ALS323 | Texas IC | $375.20 |
| 229 | 04/10/2001 | Cir/777 | JAN1N6092 | Micropac | $5,029.44 |
| 230 | 04/10/2001 | Cir/778 | SN54195J | Texas IC | $107.55 |
| 231 | 04/10/2001 | Cir/779 | SN74LS123N | Texas IC | $26.00 |
| 232 | 04/10/2001 | Cir/780 | SNJ54ALS10AJ | Texas IC | $55.12 |
| 233 | 04/10/2001 | Cir/778 | SNJ54ALS323 | Texas IC | $375.20 |
| 234 | 04/10/2001 | Cir/778 | SNJ54LS373FK | Texas IC | $378.00 |
| 235 | 05/11/2001 | Cir/812 | MS75084-10 | Dale | $33.00 |
| 236 | 05/11/2001 | Cir/812 | MS75084-2 | Dale | $66.00 |
| 237 | 05/11/2001 | Cir/812 | MS75084-3 | Dale | $33.00 |
| 238 | 05/11/2001 | Cir/812 | MS75084-4 | Dale | $66.00 |
| 239 | 05/11/2001 | Cir/812 | SNJ54ALS576 | Texas IC | $705.60 |
| 240 | 06/02/2001 | Cir/597 | 74HC109N | Philips IC | $50.40 |
| 241 | 06/02/2001 | Cir/597 | 74HC138D | Philips IC | $93.50 |
| 242 | 06/08/2001 | Cir/716 | 74F02PC | IC, Fairchild | $13.00 |
| 243 | 06/08/2001 | Cir/716 | 74F153PC | IC Fairchild | $14.25 |
| 244 | 06/08/2001 | Cir/716 | 74F299PC | IC, Fairchild | $12.96 |
| 245 | 06/08/2001 | Cir/717 | AM28F010-90JI | AMD IC | $663.00 |

Page 7 of 24

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|--------|------|--------------|-------------|-------------|-------|
| 246 | 06/08/2001 | Cir/716 | F74F08PC | IC, Fairchild | $15.00 |
| 247 | 06/08/2001 | Cir/716 | F74F32PC | IC, Fairchild | $12.00 |
| 248 | 06/08/2001 | Cir/716 | F74F74PC | IC, Fairchild | $13.00 |
| 249 | 06/08/2001 | Cir/714 | HDSP-0762 | Agilent Part | $52,256.00 |
| 250 | 06/08/2001 | Cir/716 | ICL8069DCZR | Intersil Diode | $67.00 |
| 251 | 06/08/2001 | Cir/714 | JAN1N5461B | Varicap Diode | $24,472.50 |
| 252 | 06/08/2001 | Cir/716 | JANTX2N6766 | IR Transistors | $1,700.00 |
| 253 | 06/08/2001 | Cir/716 | LM311P | IC, Texas | $10.00 |
| 254 | 06/08/2001 | Cir/716 | LM324D | Motorola IC (SMD Package) | $70.00 |
| 255 | 06/08/2001 | Cir/716 | LM337T | IC, NSC | $32.00 |
| 256 | 06/08/2001 | Cir/716 | LM360N | IC, NSC | $176.00 |
| 257 | 06/08/2001 | Cir/716 | LM393N | IC, MOTOROLA | $15.00 |
| 258 | 06/08/2001 | Cir/715 | SMA0207-1%-TK50-10.0K | Resistor | $157.50 |
| 259 | 06/08/2001 | Cir/716 | SN74ALS191N | IC, Texas | $63.25 |
| 260 | 06/08/2001 | Cir/716 | TL082ACP | IC, Texas | $63.00 |
| 261 | 07/03/2001 | Cir/619 | 5082-2800 | HP | $69.00 |
| 262 | 07/03/2001 | Cir/619 | 5082-2811 | HP | $152.00 |
| 263 | 07/03/2001 | Cir/619 | LM136AH-5.0/883 | NS | $8,964.90 |
| 264 | 07/03/2001 | Cir/619 | SG1568J/883B | | $470.22 |
| 265 | 07/03/2001 | Cir/619 | SN74HCT245DW | | $43.70 |
| 266 | 07/06/2001 | Cir/664 | AM29F040-70JC | AMD IC | $162.00 |
| 267 | 07/06/2001 | Cir/666 | CD40257BF3A | Harris | $8,360.00 |
| 268 | 07/06/2001 | Cir/663 | CD4029BF/3A | Texas IC, | $340.20 |
| 269 | 07/06/2001 | Cir/666 | CD4070BF | Harris | $3,318.00 |
| 270 | 07/06/2001 | Cir/663 | HFBR-1414 | Agilent | $84.56 |
| 271 | 07/06/2001 | Cir/663 | HFBR-2416 | Agilent Part | $750.75 |
| 272 | 07/06/2001 | Cir/663 | HSMS-2860 | Agilent Diode, | $444.00 |
| 273 | 07/06/2001 | Cir/667 | JANM19500/51901 | Agilent/HP | $5,985.00 |
| 274 | 07/06/2001 | Cir/664 | JANTX2N6766 | IR Transistors | $441.00 |
| 275 | 07/06/2001 | Cir/663 | MSA-1105–TR1 | Agilent Part | $6,520.00 |
| 276 | 07/06/2001 | Cir/665 | P80C31BH1 | Intel IC | $84.00 |
| 277 | 08/02/2001 | Cir/598 | 0-111244.5-1 | yyyy, Cap; 120 pf; 250 V; 10 %  Spectrum | $3,742.92 |
| 278 | 08/02/2001 | Cir/598 | 0-1112519-2 | Low Pass Filter SCI | $97.58 |
| 279 | 08/02/2001 | Cir/567 | 74ACT00PC | FSC | $4.00 |
| 280 | 08/02/2001 | Cir/567 | 74ACT273PC | FSC | $9.72 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 281 | 08/02/2001 | Cir/567 | 74ACT273SC | FSC | $19.44 |
| 282 | 08/02/2001 | Cir/567 | DM74ALS244AN | FSC | $35.28 |
| 283 | 08/02/2001 | Cir/567 | MC10125P | | $60.00 |
| 284 | 08/02/2001 | Cir/567 | MC7905CT | | $4.50 |
| 285 | 08/02/2001 | Cir/567 | PALCE22V10-25JC | CYP | $58.46 |
| 286 | 08/02/2001 | Cir/567 | PALCE22V10-25PC | TI | $53.72 |
| 287 | 08/02/2001 | Cir/567 | SN74ALS245AN | TI | $8.80 |
| 288 | 08/02/2001 | Cir/567 | SN74ALS273AN | TI | $40.60 |
| 289 | 09/04/2001 | Cir/637 | DM54LS04J/883. | | $196.50 |
| 290 | 09/04/2001 | Cir/637 | HLMP1301 | Agilent LED | $43.50 |
| 291 | 09/04/2001 | Cir/637 | JAN1N6036A | microsemi diode (tape & reel) | $9,445.80 |
| 292 | 09/04/2001 | Cir/637 | LM101AH/883 | National IC, | $1,191.30 |
| 293 | 09/04/2001 | Cir/638 | LM136AH-5.0/883 | NS | $1,272.60 |
| 294 | 09/07/2001 | Cir/686 | CD4029BMJ/883 | IC | $927.20 |
| 295 | 03/13/2000 | Cir/351 | 1N4003 | | $63.00 |
| 296 | 03/13/2000 | Cir/351 | 1N4004 | GI Diodes | $21.00 |
| 297 | 03/13/2000 | Cir/351 | 1N4005 | Diodes | $31.50 |
| 298 | 03/13/2000 | Cir/351 | 1N4007 | Diodes | $21.00 |
| 299 | 03/13/2000 | Cir/350 | 1N4733C | | $555.00 |
| 300 | 03/13/2000 | Cir/340 | M39016-17/028M | JTC-12CL; Mil Spec; Higher "M" Level | $5,204.21 |
| 301 | 03/13/2000 | Cir/343 | MAX235EPG | ICs | $425.00 |
| 302 | 03/13/2000 | Cir/343 | MBRS340T3 | Diodes (Motorola) | $182.75 |
| 303 | 03/13/2000 | Cir/351 | NACEW330M35V | NACEW330M35V- 6.3x6.3 TR13  33uF 1C | $288.00 |
| 304 | 03/13/2000 | Cir/349 | SN74ABT2244ADWR | | $233.75 |
| 305 | 13-04-00 | Cir/395 | 3-822273-1 | | $184.00 |
| 306 | 13-04-00 | Cir/394 | A42MX09-PL84I | BELS- excess stock | $1,742.40 |
| 307 | 13-04-00 | Cir/394 | LD87C51 | Intel; 97 + D/C | $1,440.00 |
| 308 | 13-04-00 | Cir/395 | LM555/883 | NS | $3,200.00 |
| 309 | 13-06-00 | Cir/427 | 0-1112519-2 | Low Pass Filter SCI | $6,247.50 |
| 310 | 13-06-00 | Cir/427 | 0-1112551-1 | FeedThro Filter SCI | $281.40 |
| 311 | 13-08-01 | Cir/722 | MAX604ESA | MAXIM | $1,365.00 |
| 312 | 13-09-01 | Cir/752 | HDSP-0762 | Agilent Part | $9,798.00 |
| 313 | 13-09-99 | Cir/209 | CY7C199-35DMB | Cypress | $880.00 |
| 314 | 14-02-00 | Cir/323 | KM684000BLGI7 | Samsung | $36,569.50 |
| 315 | 14-03-03 | Cir/1156 | EDI 88512CA35CB | EDI | $6,437.00 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 316 | 14-03-03 | Cir/1156 | MC68882RC | MOTOROLA INC,D/C 96 | $870.00 |
| 317 | 14-06-00 | Cir/428 | JAN1N5461B | Varicap Diode | $7,930.00 |
| 318 | 14-06-01 | Cir/671 | 213-020-602 | Holder, Methode Part | $360.00 |
| 319 | 14-06-01 | Cir/669 | 5082-2800 | HP | $1,380.00 |
| 320 | 14-06-01 | Cir/670 | 5082-3188 | Agilent Diode, | $1,876.00 |
| 321 | 14-06-01 | Cir/669 | CD4053BM/883 | | $2,596.00 |
| 322 | 14-06-01 | Cir/671 | CY7C186-35PC | Cypress | $428.16 |
| 323 | 14-06-01 | Cir/670 | DG419DY | Siliconix | $1,625.00 |
| 324 | 14-06-01 | Cir/669 | DM54161J/883 | National | $283.92 |
| 325 | 14-06-01 | Cir/670 | HDSP-0762 | Agilent Part | $65,320.00 |
| 326 | 14-06-01 | Cir/670 | HSMS-2850 | Agilent | $441.00 |
| 327 | 14-06-01 | Cir/670 | LF347N | IC, | $18.50 |
| 328 | 14-06-01 | Cir/670 | LM101AH/883 | National IC, | $197.60 |
| 329 | 14-06-01 | Cir/669 | MURHB840CT | Motorola Diode | $145.50 |
| 330 | 14-08-00 | Cir/466 | 44WR20KT13 | Beckman Pot | $2,740.00 |
| 331 | 14-08-00 | Cir/466 | ADC0816CCN | National | $2,595.60 |
| 332 | 14-08-00 | Cir/466 | CA3083 | Intersil IC | $265.60 |
| 333 | 14-08-00 | Cir/466 | CDR31BX681BKSM | AVX Cap | $128.76 |
| 334 | 14-08-00 | Cir/466 | HDSP-0762 | Agilent Part | $15,777.30 |
| 335 | 14-08-00 | Cir/466 | ID82C55A | Harris | $98.80 |
| 336 | 14-08-00 | Cir/466 | IRFP064 | IR; Transistor | $930.00 |
| 337 | 14-08-00 | Cir/466 | IRFR420 | IR; Transistor | $138.00 |
| 338 | 14-08-00 | Cir/466 | LM111J/883 | National | $778.40 |
| 339 | 14-08-00 | Cir/466 | LM211D | TI; | $126.00 |
| 340 | 14-08-00 | Cir/466 | LM239J | NS | $550.00 |
| 341 | 14-08-00 | Cir/466 | LMC662AIM | NS | $2,091.00 |
| 342 | 14-08-00 | Cir/466 | M39014/01-1201 | AVX Cap | $29.00 |
| 343 | 14-08-00 | Cir/466 | M39014/01-1228 | AVX Cap | $87.00 |
| 344 | 14-08-00 | Cir/466 | M39014/2- 1238 | AVX Cap | $249.00 |
| 345 | 14-08-00 | Cir/466 | MC74HC00AD | Motorola | $221.00 |
| 346 | 14-08-00 | Cir/466 | MM74HC4053WM | FSC; | $126.50 |
| 347 | 14-08-00 | Cir/466 | TVS328 | Microsemi Diode | $660.00 |
| 348 | 14-11-00 | Cir/523 | 0-1112519-2 | Low Pass Filter SCI | $3,665.20 |
| 349 | 14-11-00 | Cir/523 | 74ACT00PC | FSC | $54.00 |
| 350 | 14-11-00 | Cir/523 | 74ACT373PC | | $276.00 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 351 | 14-11-00 | Cir/524 | CCR05CG750GM | Capacitor | $236.00 |
| 352 | 14-11-00 | Cir/523 | CDR32BP101BJSM | | $1,508.00 |
| 353 | 14-11-00 | Cir/523 | GL41D/E4 | GS Diodes | $360.00 |
| 354 | 14-11-00 | Cir/523 | JANTX1N4467 | Diode | $132.30 |
| 355 | 14-11-00 | Cir/523 | MBRS340T3 | Diodes (Motorola) | $72.25 |
| 356 | 14-11-00 | Cir/523 | MC145220F | | $672.00 |
| 357 | 14-12-99 | Cir/275 | LM741H/883 | Excess Procured for BEL, THis come for C | $1,397.76 |
| 358 | 15-11-99 | Cir/254 | CD4099BF3A | Harris/Any | $470.40 |
| 359 | 16-02-01 | Cir/606 | 1250-003 | Feed Thru Capacitors   SCI | $930.21 |
| 360 | 16-04-01 | Cir/642 | ICM7218BIJI | INTERSIL | $1,876.00 |
| 361 | 16-04-01 | Cir/642 | ICM7218BIQI | Maxim IC | $425.10 |
| 362 | 16-10-00 | Cir/511 | 1N5711 | SGS Diode | $39.00 |
| 363 | 16-10-00 | Cir/510 | CCR05CG390GM | | $472.00 |
| 364 | 16-10-00 | Cir/512 | CDR32BP270BJSM | | $1,015.00 |
| 365 | 16-10-00 | Cir/512 | CDR32BP470BJSM | AVX Capacitor | $783.00 |
| 366 | 16-10-00 | Cir/512 | HEF4001BTD | | $74.10 |
| 367 | 16-10-00 | Cir/512 | HEF4094BTD | Philips IC | $99.00 |
| 368 | 16-10-00 | Cir/510 | JANTX1N914 | Diodes Micro/BKC | $33.00 |
| 369 | 16-10-00 | Cir/512 | L78L05ABZ | | $31.35 |
| 370 | 16-10-00 | Cir/512 | M39018/04-1152 | C.Dubilier | $623.20 |
| 371 | 16-10-00 | Cir/513 | M55342K05B10H0R | Resistor | $291.00 |
| 372 | 16-10-00 | Cir/513 | M55342K05B1H00R | Resistor | $205.00 |
| 373 | 16-10-00 | Cir/513 | M8340 102K 1001GB | Resistor | $223.00 |
| 374 | 16-10-00 | Cir/513 | RLR32C2200GR | Resistor   RLR32C2200GR | $205.00 |
| 375 | 16-10-00 | Cir/513 | RLR32C2201GR | Resistor | $280.00 |
| 376 | 16-10-00 | Cir/513 | RNC55H3742FS | Resistor | $48.00 |
| 377 | 16-10-00 | Cir/513 | RNC55H8251fs | Dale | $48.00 |
| 378 | 16-10-00 | Cir/513 | RNC60H1003ES | Resistor | $54.00 |
| 379 | 16-10-00 | Cir/513 | RNC60H1212FS | Resistor | $54.00 |
| 380 | 16-10-00 | Cir/513 | RNC60H1962FS | Resistor | $54.00 |
| 381 | 16-10-00 | Cir/513 | RNC60H2152FS | Resistor | $54.00 |
| 382 | 16-10-00 | Cir/513 | RNC60H2153FS | Resistor | $54.00 |
| 383 | 16-10-00 | Cir/513 | RNC60H2741FS | Resistor | $54.00 |
| 384 | 16-10-00 | Cir/513 | RNC60H6811FS | Resistor | $54.00 |
| 385 | 16-10-00 | Cir/513 | RNC60H8251FS | Resistor | $54.00 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 386 | 16-10-00 | Cir/512 | TVS305 | | $1,932.48 |
| 387 | 17-01-01 | Cir/570 | HCPL-3700 | Agilent | $1,365.00 |
| 388 | 17-01-01 | Cir/570 | LM136AH-5.0/883 | NS | $2,702.70 |
| 389 | 17-01-01 | Cir/570 | LM136AH-5.0/883 | NS | $289.80 |
| 390 | 17-01-01 | Cir/570 | LM330T-5.0 | NS IC | $16,418.43 |
| 391 | 17-07-01 | Cir/688 | JAN1N3993A | Diode | $1,133.90 |
| 392 | 17-07-01 | Cir/688 | JAN1N5461B | Varicap Diode | $10,933.00 |
| 393 | 17-07-01 | Cir/689 | MD2114AL3 | 1K x 4  SRAM; Intel | $115,742.25 |
| 394 | 17-08-01 | Cir/724 | 1008AS-010J-01 | Choke; Fastron | $420.00 |
| 395 | 17-08-01 | Cir/724 | 1008AS-022J-01 | Chokes; Fastron | $840.00 |
| 396 | 17-08-01 | Cir/724 | CD4029BF/3A | Texas IC, | $576.45 |
| 397 | 17-08-01 | Cir/724 | SN54S374J | TEXAS IC | $82.46 |
| 398 | 17-09-01 | Cir/755 | 0332 209 150 | RELAY 12V DC; Bosch Relay | $1,067.50 |
| 399 | 17-09-01 | Cir/753 | JAN1N6092 | Micropac | $17,636.84 |
| 400 | 17-09-01 | Cir/754 | MS90538-19 | Dale | $400.00 |
| 401 | 17-09-99 | Cir/210 | JAN2N918-JANTX2N918 | Motorola; 1995 D/C | $18,060.00 |
| 402 | 17-09-99 | Cir/210 | JAN2N918 | Excess by Mistake; ASI; | $5,590.00 |
| 403 | 17-11-00 | Cir/532 | RE65F3R48R | Resistor | $444.00 |
| 404 | 17-11-00 | Cir/532 | RER70F2000R | Resistor | $519.00 |
| 405 | 17-11-00 | Cir/532 | RNC60H10R0FS | Resistor | $200.00 |
| 406 | 17-11-00 | Cir/532 | RNC60H1964FS | Resistor | $615.00 |
| 407 | 17-11-00 | Cir/532 | RNC70H2003FR | Resistor | $935.00 |
| 408 | 18-01-00 | Cir/306 | 1N4733D | BELS-Motorola | $562.40 |
| 409 | 18-01-00 | Cir/306 | 1N5621 | Diode | $154.00 |
| 410 | 18-01-00 | Cir/306 | CD4052BF | Harris | $1,606.67 |
| 411 | 18-01-00 | Cir/306 | HCPL2731 | OPED OCD  HP Make | $119.40 |
| 412 | 18-01-00 | Cir/306 | ID82C55A | Harris | $326.80 |
| 413 | 18-01-00 | Cir/306 | JAN1N5461B | Varicap Diode | $4,323.06 |
| 414 | 18-01-00 | Cir/307 | LM140H-12/88 | ICs-NS | $35.25 |
| 415 | 18-04-00 | Cir/400 | JAN1N5461B | Varicap Diode | $7,942.06 |
| 416 | 18-04-00 | Cir/400 | LM136AH-5.0/883 | NS | $477.16 |
| 417 | 18-04-00 | Cir/400 | SA630D-T | Wide Band RF SPDT Switch | $9,850.00 |
| 418 | 18-05-01 | Cir/655 | CD4053BMJ/883 | | $590.00 |
| 419 | 18-05-01 | Cir/655 | DM54LS04J/883. | | $982.50 |
| 420 | 18-05-01 | Cir/655 | JAN1N1186 | Microsemi | $354.80 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 421 | 18-05-01 | Cir/655 | MD2732A45B | Intel; Mfr's COC; 1996 D/C | $528.00 |
| 422 | 18-05-01 | Cir/655 | MSM5278GSVK | OKI IC | $221.00 |
| 423 | 18-05-01 | Cir/655 | MSM5279 | OKI IC | $221.00 |
| 424 | 18-05-01 | Cir/655 | NE529D | Philips | $121.41 |
| 425 | 18-05-01 | Cir/655 | RNC55H1003FS | Dale | $22.00 |
| 426 | 18-09-00 | Cir/482 | 0-1112519-2 | Low Pass Filter SCI | $666.40 |
| 427 | 18-09-00 | Cir/482 | 5-1112524-1 | Low Pass Filter SCI | $1,984.00 |
| 428 | 18-09-00 | Cir/482 | HDSP-0762 | Agilent Part | $49,790.70 |
| 429 | 18-09-00 | Cir/482 | M27C256B-12F6 | | $3,175.64 |
| 430 | 18-12-00 | Cir/551 | 1N6373 | Motorola Diode | $190.75 |
| 431 | 18-12-00 | Cir/551 | 1n6375 | Motorola Diode | $55.65 |
| 432 | 18-12-00 | Cir/551 | AS7C256-15JI | Alliance; Industrial Grade  32kx8; General | $753.00 |
| 433 | 18-12-00 | Cir/551 | BYV10-40 | ST Micro Diode | $700.00 |
| 434 | 19-02-01 | Cir/609 | MD2732A25B | Intel | $64,600.00 |
| 435 | 19-02-01 | Cir/608 | MD2732A45B | Intel; Mfr's COC; 1996 D/C | $78,725.14 |
| 436 | 19-04-00 | Cir/401 | XC1765DPD8I | ICs; XC1765DPI | $542.40 |
| 437 | 19-07-00 | Cir/453 | JAN2N918 | Excess by Mistake; ASI; | $14,950.68 |
| 438 | 19-10-99 | Cir/231 | CA1558E | Harris | $1,560.00 |
| 439 | 19-10-99 | Cir/230 | LD80C31BH | Intel | $16,560.00 |
| 440 | 20-03-01 | Cir/624 | 74ACT253SC | IC | $11.04 |
| 441 | 20-03-01 | Cir/624 | CY7C167A-35VC | | $190.00 |
| 442 | 20-03-01 | Cir/624 | HEF4078BT | | $45.00 |
| 443 | 20-03-01 | Cir/624 | HLMP-1401 | Agilent LED | $12.60 |
| 444 | 20-03-01 | Cir/624 | HLMP1301 | Agilent LED | $106.60 |
| 445 | 20-03-01 | Cir/624 | HLMP3301 | Agilent LED | $223.60 |
| 446 | 20-03-01 | Cir/624 | JANTX1N5620 | Microsemi | $55.20 |
| 447 | 20-03-01 | Cir/624 | L7818CV | SGS | $14.70 |
| 448 | 20-03-01 | Cir/624 | LM101AH/883 | National IC, | $752.40 |
| 449 | 20-03-01 | Cir/624 | LM111H/883 | NS | $123.50 |
| 450 | 20-03-01 | Cir/624 | LM136AH-5.0/883 | NS | $4,113.90 |
| 451 | 20-03-01 | Cir/624 | LM311H | | $27.40 |
| 452 | 20-03-01 | Cir/624 | LM7805CT | NS | $4.95 |
| 453 | 20-03-01 | Cir/624 | MC74HC04AN | Mot | $26.00 |
| 454 | 20-03-01 | Cir/624 | MD2732A45B | Intel; Mfr's COC; 1996 D/C | $960.30 |
| 455 | 20-03-01 | Cir/624 | MD27C64-25/B | | $1,984.00 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|--------|------|--------------|-------------|-------------|-------|
| 456 | 20-03-01 | Cir/624 | RNC55H1001FS | Dale | $50.00 |
| 457 | 20-03-01 | Cir/624 | RNC55H1002FS | Dale | $100.00 |
| 458 | 20-03-01 | Cir/624 | RNC55H1002FS | Dale | $50.00 |
| 459 | 20-03-01 | Cir/624 | RNC55H1212FS | Dale | $50.00 |
| 460 | 20-03-01 | Cir/624 | RNC55H4641FS | Dale | $50.00 |
| 461 | 20-03-01 | Cir/624 | RNC55H5111FS | Dale | $70.00 |
| 462 | 20-03-01 | Cir/624 | RNC55H5112FS | Dale | $50.00 |
| 463 | 20-07-00 | Cir/454 | 44WR20KT13 | Beckman Pot | $4,452.50 |
| 464 | 20-07-00 | Cir/454 | JAN2N918 | Excess by Mistake; ASI; | $32,921.68 |
| 465 | 20-07-00 | Cir/454 | W04M | Diode | $72.00 |
| 466 | 20-08-99 | Cir/197 | CD54HC74F | Harris | $142.60 |
| 467 | 20-08-99 | Cir/197 | CDP1871ACD | Harris | $1,875.00 |
| 468 | 20-08-99 | Cir/196 | IP82C55A | Harris | $4,851.00 |
| 469 | 20-08-99 | Cir/195 | TMS320C10NL | TI | $1,176.00 |
| 470 | 20-08-99 | Cir/195 | X2864BDI25 | Xicor | $647.25 |
| 471 | 20-09-01 | Cir/756 | 4426-6K | Choke, Delevan Part – 4426 – 6 K | $408.00 |
| 472 | 20-09-01 | Cir/757 | 74ABT245CSC | Fairchild IC | $36.72 |
| 473 | 20-09-01 | Cir/757 | 74F174PC | Fairchild IC | $38.25 |
| 474 | 20-09-01 | Cir/757 | 74F283PC | Fairchild IC | $14.25 |
| 475 | 20-09-01 | Cir/757 | 74F86PC | Fairchild IC | $13.00 |
| 476 | 20-09-01 | Cir/757 | DG411DJ | Siliconix IC | $50.00 |
| 477 | 20-09-01 | Cir/760 | M55342K05B1T80M | Dale | $252.00 |
| 478 | 20-09-01 | Cir/758 | M74HC148B1R | SN74HC148N(ordered) | $16.00 |
| 479 | 20-09-01 | Cir/757 | MC10116P | Motorola IC | $46.00 |
| 480 | 20-09-01 | Cir/757 | MC14526BCP | Motorola IC | $19.50 |
| 481 | 20-09-01 | Cir/758 | MC74HC4538N | Fairchild IC | $10.50 |
| 482 | 20-09-01 | Cir/757 | MM74HC245AN | FSC | $38.88 |
| 483 | 20-09-01 | Cir/759 | RNC55H6191FS | Dale | $11.00 |
| 484 | 20-10-00 | Cir/515 | AM27C256-200DI | | $12,205.20 |
| 485 | 20-10-00 | Cir/515 | TC551001BFI85L | 128 K X 8 SRAM; 85 ns Speed. Toshiba | $2,693.25 |
| 486 | 21-02-00 | Cir/327 | 74HC7266D | ICs | $315.00 |
| 487 | 21-02-00 | Cir/326 | LM136AH-5.0/883 | NS | $150.10 |
| 488 | 21-02-00 | Cir/328 | LM136AH-5.0/883 | NS | $3,454.62 |
| 489 | 21-02-00 | Cir/326 | LM136H-5.0 | Diodes | $24,339.90 |
| 490 | 21-03-00 | Cir/363 | 1N4733D | BELS-Motorola | $555.00 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 491 | 21-03-00 | Cir/362 | JAN1N4372A-1 | Microsemi Diodes | $154.80 |
| 492 | 21-03-00 | Cir/361 | JAN1N5711 | Diodes | $40.00 |
| 493 | 21-03-00 | Cir/361 | JAN1N758A-1 | Mil-diode | $40.00 |
| 494 | 21-03-00 | Cir/361 | JAN1N966B-1 | Diode | $40.00 |
| 495 | 21-03-00 | Cir/361 | JAN1N971B-1 | Mil-diode | $40.00 |
| 496 | 21-03-00 | Cir/361 | JAN2N2905A | Diodes | $468.00 |
| 497 | 21-03-00 | Cir/360 | JANTX1N3891 | Mil Diodes | $544.36 |
| 498 | 21-03-00 | Cir/361 | JTX1N4472 | Diodes | $250.00 |
| 499 | 21-08-01 | Cir/728 | 1N916 | Fairchild Diode | $630.70 |
| 500 | 21-08-01 | Cir/728 | 74F244PC | Fairchild IC | $53.00 |
| 501 | 21-08-01 | Cir/728 | 74F253PC | Fairchild IC | $63.00 |
| 502 | 21-08-01 | Cir/728 | 74HC221N | IC | $90.10 |
| 503 | 21-08-01 | Cir/730 | CD40109BF | TI | $139.00 |
| 504 | 21-08-01 | Cir/728 | IDT74FCT245CSO | IC | $105.00 |
| 505 | 21-08-01 | Cir/728 | LM139AJ | NSC IC | $147.00 |
| 506 | 21-08-01 | Cir/728 | N74F843N | Philips IC | $151.20 |
| 507 | 21-08-01 | Cir/729 | SN74F251BN | Texas IC | $53.00 |
| 508 | 21-08-01 | Cir/728 | SN74LS294N | Texas IC | $198.40 |
| 509 | 21-08-01 | Cir/728 | SNJ54HC21J | TI | $21.00 |
| 510 | 21-10-99 | Cir/234 | 1N4733D | BELS-Motorola | $185.00 |
| 511 | 21-10-99 | Cir/235 | LM136AH-5.0/883 | NS | $6,180.00 |
| 512 | 21-10-99 | Cir/234 | LM555J/883 | NS | $599.85 |
| 513 | 21-10-99 | Cir/234 | MC78M05BT | Motorola | $465.00 |
| 514 | 21-11-00 | Cir/533 | TC551001BFI85L | 128 K X 8 SRAM; 85 ns Speed.  Toshiba | $2,677.50 |
| 515 | 21-12-99 | Cir/280 | 74AC00PC | National ICs | $67.50 |
| 516 | 21-12-99 | Cir/280 | CD4094BF | TI | $2,940.00 |
| 517 | 21-12-99 | Cir/282 | DP8310 N | NS | $376.38 |
| 518 | 21-12-99 | Cir/282 | HEF4067BP N | IC  Philips | $44.77 |
| 519 | 21-12-99 | Cir/280 | ID82C55A | Harris | $189.20 |
| 520 | 21-12-99 | Cir/281 | LM120K-5.0/8 | ICs (NS) | $43.65 |
| 521 | 21-12-99 | Cir/283 | LM741H/883 | Excess Procured for BEL; THis come for C | $3,072.00 |
| 522 | 21-12-99 | Cir/280 | MC33172DR2 | Mot/ SGS; | $1,100.00 |
| 523 | 22-01-01 | Cir/585 | 0-11125519-2 | Low Pass Filter SCI | $549.78 |
| 524 | 22-01-01 | Cir/585 | A57C256-15JI | Alliance, Industrial Grade  32kx8; General | $6,395.48 |
| 525 | 22-02-01 | Cir/611 | MD2732A45B | Intel; Mfr's COC; 1996 D/C | $30,393.16 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | | Price |
|---|---|---|---|---|---|---|
| 526 | 22-03-99 | Cir/124A | MV8870 | | Plessey | $3,747.36 |
| 527 | 22-09-99 | Cir/213 | MM74C922N | | NSC 98+ | $2,681.80 |
| 528 | 23-02-05 | Cir/1846 | 01-000124-02 | | Garmin, GPS RECEIVER - GPS 25LVS | $37,960.00 |
| 529 | 23-02-05 | Cir/1846 | 325-00026-00 | | Garmin, POWER / DATA CABLE | $2,714.60 |
| 530 | 23-03-00 | Cir/364 | M55342K05B1E | | M55342K05B1E00M | $55.50 |
| 531 | 23-03-00 | Cir/364 | M8340 109K 1001GC | | M8340109K1001GC | $90.64 |
| 532 | 23-03-00 | Cir/364 | RER60F31R6R | | RER60F31R6C | $458.00 |
| 533 | 23-03-00 | Cir/364 | RNC60H1001FS | | RNC60H10001FS | $144.00 |
| 534 | 23-03-00 | Cir/364 | RNC60H1021FS | | Resistor | $18.00 |
| 535 | 23-03-00 | Cir/364 | RNC60H1581FS | | Resistor | $18.00 |
| 536 | 23-03-00 | Cir/364 | RNC60H2740FS | | Resistor | $18.00 |
| 537 | 23-03-01 | Cir/627 | 74HC4049D | | | $14.50 |
| 538 | 23-03-01 | Cir/627 | CD4020BCM | | Harris IC | $14.40 |
| 539 | 23-03-01 | Cir/627 | CD4040BCM | | Harris IC | $18.24 |
| 540 | 23-03-01 | Cir/627 | HEF4066BTD | | Philips IC | $19.38 |
| 541 | 23-03-01 | Cir/627 | JAN2N3792 | | New England Transistor | $341.50 |
| 542 | 23-03-01 | Cir/627 | MC14012BD | | Motorola | $14.30 |
| 543 | 23-03-01 | Cir/627 | MC14071BD | | Mot | $20.90 |
| 544 | 23-03-01 | Cir/627 | MM74HC4050M | | FSM IC | $11.52 |
| 545 | 23-05-00 | Cir/413 | 2N2222A | | Transistor | $1,060.00 |
| 546 | 23-05-00 | Cir/413 | 2N5913 | | Transistor | $9,520.00 |
| 547 | 23-05-00 | Cir/413 | 44WR5KT13 | | | $1,065.00 |
| 548 | 23-05-00 | Cir/413 | 74AC00PC | | National ICs | $35.00 |
| 549 | 23-05-00 | Cir/413 | 74HC10N | | IC | $84.00 |
| 550 | 23-05-00 | Cir/413 | 74HC123D | | IC | $150.00 |
| 551 | 23-05-00 | Cir/413 | 74HC139D | | IC | $119.00 |
| 552 | 23-05-00 | Cir/413 | 74HC245D | | IC | $7.26 |
| 553 | 23-05-00 | Cir/413 | 74HC374D | | IC | $1,260.00 |
| 554 | 23-05-00 | Cir/413 | 74HC4051D | | Philips IC | $9.02 |
| 555 | 23-05-00 | Cir/413 | 74HC4538D | | IC | $224.00 |
| 556 | 23-05-00 | Cir/413 | 832-AG11-DES | | T&B Connector | $322.50 |
| 557 | 23-05-00 | Cir/413 | AS7C256-15JI | | Alliance; Industrial Grade  32kx8; General | $1,803.75 |
| 558 | 23-05-00 | Cir/413 | HEF4015BT | | Philips; IC | $105.60 |
| 559 | 23-05-00 | Cir/413 | HEF4024BT | | Philips; IC | $71.50 |
| 560 | 23-05-00 | Cir/413 | HEF4040BT | | Philips; IC | $44.10 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | | Price |
|---|---|---|---|---|---|---|
| 561 | 23-05-00 | Cir/413 | HEF4051BT | Philips; IC | | $52.00 |
| 562 | 23-05-00 | Cir/413 | HEF4053BT | Philips; IC | | $145.00 |
| 563 | 23-05-00 | Cir/413 | LM124J | IC | | $385.00 |
| 564 | 23-05-00 | Cir/413 | LM239J | NS | | $700.00 |
| 565 | 23-05-00 | Cir/413 | LM2931CT | IC | | $188.50 |
| 566 | 23-05-00 | Cir/413 | LMC662AIM | NS | | $2,610.00 |
| 567 | 23-05-00 | Cir/413 | MM74HC4053WM | FSC; | | $264.50 |
| 568 | 23-05-00 | Cir/413 | TVS305 | | | $4,667.52 |
| 569 | 23-05-00 | Cir/413 | TVS310 | Microsemi Diode | | $1,980.00 |
| 570 | 23-05-00 | Cir/413 | TVS315 | Microsemi Diode | | $240.90 |
| 571 | 23-07-01 | Cir/693 | 2N1711 | Transistor | | $12.40 |
| 572 | 23-07-01 | Cir/693 | 5082-3188 | Agilent Diode, | | $670.00 |
| 573 | 23-07-01 | Cir/693 | HDSP-0762 | Agilent Part | | $116,351.25 |
| 574 | 23-07-01 | Cir/692 | HLMP-2300 | Agilent | | $85.20 |
| 575 | 23-07-01 | Cir/693 | JAN1N5553 | Microsemi Diode | | $2,058.60 |
| 576 | 23-07-01 | Cir/693 | JAN1N759A | Diodes | | $70.00 |
| 577 | 23-07-01 | Cir/693 | JANM19500/51901 | Agilent/HP | | $10,174.50 |
| 578 | 23-07-01 | Cir/693 | KME100VB101M12*20LL | UC Part | | $53.20 |
| 579 | 23-07-01 | Cir/693 | KME16VB102M10*20LL | UC Part | | $44.80 |
| 580 | 23-07-01 | Cir/693 | KME25VB102M12*20LL | UC Part | | $935.20 |
| 581 | 23-07-01 | Cir/693 | KME63VB10RM5*11LL | UC Part | | $115.00 |
| 582 | 23-07-01 | Cir/693 | LM136AH-5.0/883 | NS | | $3,780.00 |
| 583 | 23-07-01 | Cir/693 | MC74F74N | FSC IC | | $13.00 |
| 584 | 23-11-99 | Cir/259 | CD40107BF | TI | | $672.30 |
| 585 | 23-11-99 | Cir/259 | CD40109BF | TI | | $2,077.50 |
| 586 | 23-11-99 | Cir/259 | CD4052BF | Harris | | $1,509.43 |
| 587 | 23-11-99 | Cir/259 | CD4099BF3A | Harris/Any | | $1,273.02 |
| 588 | 23-11-99 | Cir/261 | JAN1N4571A | Diodes Microsemi (MOQ 100) | | $16.20 |
| 589 | 23-11-99 | Cir/260 | JAN1N5550 | Mil-diode | | $302.47 |
| 590 | 23-11-99 | Cir/260 | JAN1N6151A | Mil-diode | | $239.70 |
| 591 | 23-11-99 | Cir/261 | JANTX1N914 | Diodes Micro/BKC | | $46.25 |
| 592 | 23-11-99 | Cir/261 | JANTX2N3250A | Transistor Microsemi | | $54.30 |
| 593 | 24-07-00 | Cir/458 | CD4029BMJ/883 | IC | | $373.00 |
| 594 | 24-07-00 | Cir/458 | CD4052BMJ/883 | IC | | $254.50 |
| 595 | 24-07-00 | Cir/457 | CY7C199-12VC | | | $78.03 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 596 | 24-07-00 | Cir/458 | HEF40374BT | Philips; IC | $1,400.00 |
| 597 | 24-07-00 | Cir/458 | JAN1N4245 | Diode | $154.00 |
| 598 | 24-07-00 | Cir/458 | JAN2N918 | Excess by Mistake; ASI; | $31,214.02 |
| 599 | 24-07-00 | Cir/458 | LM101AH/883 | National IC; | $796.70 |
| 600 | 24-07-00 | Cir/458 | LM120H-5.0/883 | IC | $71.40 |
| 601 | 24-09-01 | Cir/764 | 3N128 | ASI Transistor | $940.00 |
| 602 | 24-09-01 | Cir/764 | 74F164PC | Fairchild IC | $42.00 |
| 603 | 24-09-01 | Cir/764 | CD4081BF3A | Texas Ic | $66.75 |
| 604 | 24-09-01 | Cir/764 | CD4516BF3A | Texas IC | $66.50 |
| 605 | 24-09-01 | Cir/765 | CY7C167A-35VC | | $297.05 |
| 606 | 24-09-01 | Cir/764 | DG303AAK/883B | Siliconix IC | $113.40 |
| 607 | 24-09-01 | Cir/763 | MS18130-2 | Vishay | $324.02 |
| 608 | 24-09-01 | Cir/763 | NE529D | Philips | $2.84 |
| 609 | 25-01-99 | Cir/099 | MM74C922N | NSC 98+ | $23.50 |
| 610 | 25-01-99 | Cir/099 | MUR4100E | | $5.30 |
| 611 | 25-01-99 | Cir/099 | MUR460 | | $2.80 |
| 612 | 25-02-00 | Cir/329 | 54FCT541LMQB | NS ICS | $3,124.00 |
| 613 | 25-02-00 | Cir/330 | 609-1043 | Thomas & Betts  Connectors | $549.50 |
| 614 | 25-04-00 | Cir/403 | 0-1112519-2 | Low Pass Filter SCI | $3,996.02 |
| 615 | 25-04-00 | Cir/402 | 1N1206A | Diodes | $4,536.00 |
| 616 | 25-04-00 | Cir/403 | JAN2N918:JANTX2N918 | Motorola; 1995 D/C | $2,038.56 |
| 617 | 25-06-01 | Cir/672 | 74F32N | Philips IC | $35.75 |
| 618 | 25-06-01 | Cir/676 | 74HCT174D | TI IC | $53.00 |
| 619 | 25-06-01 | Cir/676 | BZV55C3V3 | T & R | $150.00 |
| 620 | 25-06-01 | Cir/672 | CD4070BF | Harris | $2,862.00 |
| 621 | 25-06-01 | Cir/677/C | CR0603-100-100K0 | Resistor | $105.00 |
| 622 | 25-06-01 | Cir/677/C | CR0603-100-100R0 | Resistor | $736.00 |
| 623 | 25-06-01 | Cir/677/C | CR0603-100-10K0 | Resistor | $552.00 |
| 624 | 25-06-01 | Cir/677/C | CR0603-100-1K0 | Resistor | $22.30 |
| 625 | 25-06-01 | Cir/677/C | CR0603-100-330R0 | Resistor | $47.30 |
| 626 | 25-06-01 | Cir/677/C | CR0603-100-39R0 | Resistor | $44.60 |
| 627 | 25-06-01 | Cir/677/C | CR0603-100-47K0 | Resistor | $28.90 |
| 628 | 25-06-01 | Cir/675 | D38999/20WB98PN | FCI Connector | $27.00 |
| 629 | 25-06-01 | Cir/672 | JAN1N6036A | microsemi diode (tape & reel) | $30,766.32 |
| 630 | 25-06-01 | Cir/672 | JAN1N6092 | Micropac | $6,760.00 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 631 | 25-06-01 | Cir/672 | JANM19500/51901 | Agilent/HP | $5,985.00 |
| 632 | 25-06-01 | Cir/676 | JANTX1N6461 | Microsemi Diode | $182.40 |
| 633 | 25-06-01 | Cir/672 | LM2575TADJ | NSC IC | $426.60 |
| 634 | 25-06-01 | Cir/676 | MC33179D | Motorola IC | $69.30 |
| 635 | 25-06-01 | Cir/674 | MMBV3102LT1 | Motorola | $960.00 |
| 636 | 25-06-01 | Cir/677/C | MS75084-12 | Dale | $990.00 |
| 637 | 25-06-01 | Cir/677/C | MS75084-2 | Dale | $891.00 |
| 638 | 25-06-01 | Cir/677/C | MS75084-3 | Dale | $891.00 |
| 639 | 25-06-01 | Cir/674 | PAL16L8AMJB | TEXAS IC | $243.81 |
| 640 | 25-06-01 | Cir/674 | PAL16L8AMJB | TEXAS IC | $2,550.24 |
| 641 | 25-06-01 | Cir/677/C | SMA0207-1%-TK50-10.0K | Resistor | $52.50 |
| 642 | 25-06-01 | Cir/677/C | SMA0207-1%-TK50-12.1K | Resistor | $52.50 |
| 643 | 25-06-01 | Cir/677/C | SMA0207-1%-TK50-22.1K | Resistor | $52.50 |
| 644 | 25-06-01 | Cir/677/C | SMA0207-1%-TK50-33.2K | Resistor | $52.50 |
| 645 | 25-06-01 | Cir/677/C | SMA0207-1%-TK50-68.1K | Resistor | $52.50 |
| 646 | 25-06-01 | Cir/677/C | SMA0207-1%-TK50-75 K | Resistor | $52.50 |
| 647 | 25-06-01 | Cir/677/C | SMA0207-1%-TK50-9.53K | Resistor | $52.50 |
| 648 | 25-06-01 | Cir/677/B | SMA02070B6811FD500 | Resistor | $52.50 |
| 649 | 25-06-01 | Cir/677/B | SMA02070C2210FD500 | Resistor | $52.50 |
| 650 | 25-06-01 | Cir/677/B | SMA02070C3921FD500 | Resistor | $52.50 |
| 651 | 25-06-01 | Cir/677/B | SMA02070C5113FD500 | Resistor | $52.50 |
| 652 | 25-06-01 | Cir/673 | SN54LS139AJ | TEXAS IC | $52.50 |
| 653 | 25-06-01 | Cir/674 | SN54LS161AJ | TEXAS IC | $105.60 |
| 654 | 25-06-01 | Cir/673 | SN54LS163AJ | TEXAS IC | $242.00 |
| 655 | 25-06-01 | Cir/673 | SN54LS174J | TEXAS IC | $223.85 |
| 656 | 25-06-01 | Cir/674 | SN54LS393J | TEXAS IC | $55.00 |
| 657 | 25-06-01 | Cir/676 | SN74CBTD3384DW | Motorola IC | $52.50 |
| 658 | 25-06-01 | Cir/676 | SN74LV04AD | TI | $52.50 |
| 659 | 25-06-01 | Cir/676 | SN74LV32AD | TI | $52.50 |
| 660 | 25-06-01 | Cir/676 | SN74LV4053AD | TI | $52.50 |
| 661 | 25-06-01 | Cir/674 | SNJ54HC00J | TEXAS IC | $63.00 |
| 662 | 25-06-01 | Cir/675 | SNJ54HC373J | Texas IC | $89.50 |
| 663 | 25-06-01 | Cir/675 | SNJ54HC374J | Texas IC | $405.00 |
| 664 | 25-06-01 | Cir/674 | SNJ54HCT374J | TEXAS IC | $115.50 |
| 665 | 25-06-01 | Cir/674 | SNJ54LS00J | ICs | $33.60 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 666 | 25-06-01 | Cir/674 | SNJ54LS139AJ | TEXAS IC | $66.50 |
| 667 | 25-06-01 | Cir/674 | SNJ54LS151J | TEXAS IC | $63.00 |
| 668 | 25-06-01 | Cir/674 | SNJ54LS165AJ | | $100.00 |
| 669 | 25-06-01 | Cir/674 | SNJ54S86J | TEXAS IC | $55.25 |
| 670 | 25-06-01 | Cir/676 | TLC320AD50CDW | TI IC | $70.95 |
| 671 | 25-06-01 | Cir/676 | TPS76833QD | TI IC | $81.50 |
| 672 | 25-07-01 | Cir/695 | HC. Paste Thermalcote | Heat Conducting Paste, Thermalcote | $1,839.10 |
| 673 | 25-09-00 | Cir/491 | 74HC393M | Philips IC | $1,700.00 |
| 674 | 25-09-00 | Cir/491 | AD9100JD | AD | $2,600.00 |
| 675 | 25-09-00 | Cir/491 | LM136AH-5.0/883 | NS | $12,354.30 |
| 676 | 25-09-00 | Cir/491 | LM193J | Dual Differential Comparators;  Ceramic D | $976.00 |
| 677 | 25-09-00 | Cir/491 | M39006/22-0180 | Mallory | $367.40 |
| 678 | 25-09-00 | Cir/491 | TLC27L2AID | Philips IC | $5,025.00 |
| 679 | 26-03-99 | Cir/127 | RLR05C1500GM | RESIS MO 150 OHM-DALE/IRC | $170.00 |
| 680 | 26-03-99 | Cir/127 | RLR05C2001GM | -- DO -- | $170.00 |
| 681 | 26-03-99 | Cir/127 | RLR05C2002GM | -- DO -- | $170.00 |
| 682 | 26-03-99 | Cir/127 | RLR05C4702GM | RESIS.FXD MF | $170.00 |
| 683 | 26-03-99 | Cir/127 | RLR05C5100GM | RESIS-DALE/IRC | $170.00 |
| 684 | 26-03-99 | Cir/127 | RLR05C56 ROGM | RESIS MO 56 OHM | $170.00 |
| 685 | 26-03-99 | Cir/127 | RLR05C6200GM | -- DO -- | $170.00 |
| 686 | 26-03-99 | Cir/127 | RNC55H1000FM | RESIS  DALE | $196.00 |
| 687 | 26-03-99 | Cir/127 | RNC55H1002FM | RESIS -- DALE | $196.00 |
| 688 | 26-03-99 | Cir/127 | RNC55H3012FM | RESIS -- DALE | $196.00 |
| 689 | 26-04-00 | Cir/404 | 1N4733D | BELS-Motorola | $1,998.00 |
| 690 | 26-04-00 | Cir/404 | 3-822273-1 | | $138.00 |
| 691 | 26-06-00 | Cir/437 | 0-1112519-2 | Low Pass Filter SCI | $4,560.08 |
| 692 | 26-06-00 | Cir/439 | 44WR20KT13 | Beckman Pot | $3,767.50 |
| 693 | 26-06-00 | Cir/437 | 5-1112524-1 | Low Pass Filter SCI | $33,212.80 |
| 694 | 26-06-00 | Cir/439 | 74HC147N | IC | $96.00 |
| 695 | 26-06-00 | Cir/439 | CD74HC40103M | Texas Inst | $968.00 |
| 696 | 26-06-00 | Cir/438 | JAN2N918 | Excess by Mistake; ASI; | $16,414.30 |
| 697 | 26-06-00 | Cir/436 | MC68010P12. | Motorola; Microprocessor | $1,568.00 |
| 698 | 26-06-00 | Cir/439 | PZT2222A | Transistor, Philips | $480.00 |
| 699 | 26-06-00 | Cir/439 | SA630D-T | Wide Band RF SPDT Switch | $2,758.00 |
| 700 | 27-02-01 | Cir/612 | MC145202F1 | Motorola | $616.68 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 701 | 27-09-01 | Cir/773 | MAX488ESA | 8NSO; Maxim IC | $908.00 |
| 702 | 27-09-01 | Cir/774 | XC3120/A-3PC84C | Xilinx IC | $11,522.70 |
| 703 | 27-09-99 | Cir/221 | A82380-16 | Intel | $9,968.75 |
| 704 | 27-09-99 | Cir/220 | JAN2N918 | Excess by Mistake; ASi; | $3,010.00 |
| 705 | 27-12-99 | Cir/287 | 1N4003 | | $60.00 |
| 706 | 27-12-99 | Cir/287 | 1N4004 | GI Diodes | $25.20 |
| 707 | 27-12-99 | Cir/287 | 1N4007 | Diodes | $25.00 |
| 708 | 27-12-99 | Cir/287 | 1N4148 | Diodes | $24.00 |
| 709 | 27-12-99 | Cir/289 | 1N4151 | Diode | $78.00 |
| 710 | 27-12-99 | Cir/289 | 1N4495 | Diodes | $140.06 |
| 711 | 27-12-99 | Cir/287 | 1N4734A | Microsemi Diodes | $22.75 |
| 712 | 27-12-99 | Cir/289 | JAN1N750A-1 | Mil-diode | $99.76 |
| 713 | 27-12-99 | Cir/287 | JAN1N970B-1 | Microsemi Diodes | $31.00 |
| 714 | 27-12-99 | Cir/288 | JAN2N918 | Excess by Mistake; ASi; | $19,202.64 |
| 715 | 27-12-99 | Cir/287 | JANTX1N823 | Microsemi Diodes | $37.00 |
| 716 | 27-12-99 | Cir/287 | JANTX1N825 | Microsemi Diodes | $296.00 |
| 717 | 27-12-99 | Cir/286 | M39003/01-2301 | M39003/01-2301  CAP 100uF | $464.40 |
| 718 | 27-12-99 | Cir/285 | M8340 109K 1000 | M8340109K1000GG | $226.60 |
| 719 | 27-12-99 | Cir/285 | M8340 109K 1002 | M8340109K1002GC | $45.32 |
| 720 | 27-12-99 | Cir/285 | M8340109K3300 | M8340109K3300 GG | $317.24 |
| 721 | 27-12-99 | Cir/285 | RLR05C1001GM | Resistor | $294.00 |
| 722 | 27-12-99 | Cir/285 | RLR05C1800GM | Resistor | $231.00 |
| 723 | 27-12-99 | Cir/285 | RLR07C2204GM | Resistor | $52.00 |
| 724 | 27-12-99 | Cir/285 | RNC60H10003FS | RNC60H10003FS | $198.00 |
| 725 | 27-12-99 | Cir/285 | RNC60H1001FS | RNC60H10001FS | $594.00 |
| 726 | 27-12-99 | Cir/285 | RNC60H1021FS | Resistor | $72.00 |
| 727 | 27-12-99 | Cir/285 | RNC60H2212FS | Resistor | $18.00 |
| 728 | 27-12-99 | Cir/285 | RNC60H2432FS | Resistor | $18.00 |
| 729 | 27-12-99 | Cir/285 | RNC60H2742FS | Resistor | $36.00 |
| 730 | 27-12-99 | Cir/285 | RNC60H3322FS | Resistor | $18.00 |
| 731 | 27-12-99 | Cir/285 | RNC60H3573FS | Resistor | $18.00 |
| 732 | 27-12-99 | Cir/285 | RNC60H3921FS | Resistor | $18.00 |
| 733 | 27-12-99 | Cir/285 | RNC60H4321FS | Resistor | $18.00 |
| 734 | 27-12-99 | Cir/285 | RNC60H49R9FS | Resistor | $18.00 |
| 735 | 27-12-99 | Cir/285 | RNC60H5110FS | Resistor | $54.00 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 736 | 27-12-99 | Cir/285 | RNC60H51R1FS | Resistor | $36.00 |
| 737 | 27-12-99 | Cir/285 | RNC60H6040FS | Resistor | $18.00 |
| 738 | 27-12-99 | Cir/285 | RNC60H7681FS | Resistor | $18.00 |
| 739 | 27-12-99 | Cir/285 | RNC60H8251FM | Resistor | $18.00 |
| 740 | 28-01-00 | Cir/313 | CD74HC40103M | Texas Inst | $612.00 |
| 741 | 28-01-00 | Cir/313 | FET 3N211 | TI | $15,708.00 |
| 742 | 28-01-00 | Cir/313 | JAN1N5461B | Varicap Diode | $4,184.88 |
| 743 | 28-03-00 | Cir/372 | 74HC374N | | $674.50 |
| 744 | 28-03-00 | Cir/372 | AS7C256-15JI | Alliance; Industrial Grade  32kx8; General | $2,720.25 |
| 745 | 28-03-00 | Cir/372 | BSR14-215 | Transistor, Philips | $900.00 |
| 746 | 28-03-00 | Cir/372 | CD74HC40103M | Texas Inst | $44.00 |
| 747 | 28-03-00 | Cir/372 | HEF4001BTD | | $810.00 |
| 748 | 28-03-00 | Cir/372 | HEF4013BTD | | $910.00 |
| 749 | 28-03-00 | Cir/372 | HEF4015BTD | | $980.80 |
| 750 | 28-03-00 | Cir/372 | HEF4081BTD | | $136.80 |
| 751 | 28-03-00 | Cir/373 | JANTX1N3891;JAN1N3891 | | $1,044.82 |
| 752 | 28-03-00 | Cir/372 | LM2935T | Motorola (Rejection BELS ) It is a refurbis | $7,626.00 |
| 753 | 28-03-00 | Cir/374 | NE521N | | $60.00 |
| 754 | 28-03-01 | Cir/628 | 74ACT2455C | IC | $9.72 |
| 755 | 28-04-99 | Cir/138 | M39003/012271 | M39003/01-2271 Cap; Tant; 22 UF, 10 % | $480.00 |
| 756 | 28-04-99 | Cir/138 | RLR20C1501GM | 1.5 K Ohm; 2 %; 1/2 W; Resistor | $210.00 |
| 757 | 28-04-99 | Cir/138 | RLR20C2700GM | 270 Ohm; 2 %; 1/2 W; Resistor | $185.50 |
| 758 | 28-04-99 | Cir/138 | RLR20C39ROGM | 39 Ohm; 2 %; 1/2 W Resistor | $185.50 |
| 759 | 28-07-00 | Cir/459 | 5-111252A-1 | Low Pass Filter SCI | $31,446.40 |
| 760 | 28-08-00 | Cir/469 | 12065C103KAT2A | AVX Cap | $316.00 |
| 761 | 28-08-00 | Cir/469 | 44WR20KT13 | Beckman Pot | $685.00 |
| 762 | 28-08-00 | Cir/469 | M39006/22-0194 | Mallory | $537.60 |
| 763 | 28-08-00 | Cir/469 | M39014/01-1201 | AVX Cap | $2,291.00 |
| 764 | 28-08-00 | Cir/469 | M39014/01-1213 | AVX Cap | $390.00 |
| 765 | 28-08-00 | Cir/469 | M39014/01-1228 | AVX Cap | $1,073.00 |
| 766 | 28-08-00 | Cir/469 | M39014/01 -1240 | AVX Cap | $750.00 |
| 767 | 28-08-00 | Cir/469 | M39014/2-1222 | AVX Cap | $102.00 |
| 768 | 28-08-00 | Cir/469 | MC145220F | | $3,292.80 |
| 769 | 28-08-00 | Cir/469 | TVS315 | Microsemi Diode | $1,079.10 |
| 770 | 28-08-99 | Cir/204 | Z8400ACMB | Zilog | $1,092.00 |

Page 22 of 24

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 771 | 28-12-00 | Cir/560 | 0-1112519-2 | Low Pass Filter SCI | $6,592.60 |
| 772 | 28-12-00 | Cir/560 | 1N6059A | Microsemi Diode | $799.00 |
| 773 | 28-12-00 | Cir/560 | AS7C256-15JI | Alliance; Industrial Grade 32kx8; General | $753.00 |
| 774 | 28-12-00 | Cir/560 | RNC60H10R0FS | Resistor | $60.00 |
| 775 | 29-05-00 | Cir/420 | 0-1112551-1 | FeedThro Filter SCI | $6,392.40 |
| 776 | 29-05-00 | Cir/420 | 5-1112524-1 | Low Pass Filter SCI | $3,756.80 |
| 777 | 29-05-00 | Cir/420 | 74HC04D | | $3,601.26 |
| 778 | 29-05-00 | Cir/420 | JAN1N5461B | Varicap Diode | $9,132.50 |
| 779 | 29-11-99 | Cir/264 | CD40109BF | TI | $1,523.50 |
| 780 | 29-11-99 | Cir/264 | CD40099BF3A | Harris/Any | $138.18 |
| 781 | 29-11-99 | Cir/267 | CD40099BF3A | Harris/Any | $470.40 |
| 782 | 29-11-99 | Cir/264 | ID82C86H | MPQ=76 | $2,558.16 |
| 783 | 29-11-99 | Cir/264 | JAN1N1202A | Mil-diode | $699.00 |
| 784 | 29-11-99 | Cir/264 | JAN1N1614R | Mil-diode | $718.20 |
| 785 | 29-11-99 | Cir/265 | JAN1N3993A | Diode | $93.80 |
| 786 | 29-11-99 | Cir/264 | JAN1N3993A | Diode | $737.00 |
| 787 | 29-11-99 | Cir/265 | JAN1N4571A | Diodes Microsemi (MOQ 100) | $145.80 |
| 788 | 29-11-99 | Cir/264 | JAN1N748A-1 | Mil-diode | $45.00 |
| 789 | 29-11-99 | Cir/264 | JAN1N750A-1 | Mil-diode | $669.94 |
| 790 | 29-11-99 | Cir/264 | JAN1N752A-1 | Mil-diode | $788.90 |
| 791 | 29-11-99 | Cir/264 | LM137H/883 | NS ICs | $11,024.00 |
| 792 | 29-11-99 | Cir/266 | LM741H/883 | Excess Procured for BEL; THis come for C | $1,280.00 |
| 793 | 29-11-99 | Cir/264 | LM741H/883 | Excess Procured for BEL; THis come for C | $11,402.24 |
| 794 | 29-11-99 | Cir/264 | TP80C31BH-1 | Intel | $714.40 |
| 795 | 30-03-99 | CIR/128 | PALCE-22V10-LMB | PALCE-22V10-LMB | $27,388.84 |
| 796 | 30-07-01 | Cir/700 | 74HC138N | Philips | $48.00 |
| 797 | 30-07-01 | Cir/700 | AM28F010-90JI | AMD IC | $194.25 |
| 798 | 30-07-01 | Cir/701 | CDP1871ACQ | Harris | $873.00 |
| 799 | 30-07-01 | Cir/701 | ICL7660EJA | Maxim; 91 D/C | $259.80 |
| 800 | 30-07-01 | Cir/704 | JANTX2N5039 | New England Semi | $990.00 |
| 801 | 30-07-01 | Cir/700 | MAX233AEWP | MAXIM IC | $3,764.25 |
| 802 | 30-07-01 | Cir/700 | NTH5G2M42B104J04TE | Murata Part, | $2,280.00 |
| 803 | 30-08-01 | Cir/735 | 1N5968 | Microsemi Diode | $150.00 |
| 804 | 30-08-01 | Cir/734 | JAN1N6093 | Micropac LED | $2,397.00 |
| 805 | 30-08-01 | Cir/734 | MS18130-11 | Dale | $260.00 |

Cirrus Electronics
Shipments to BEL

| Number | Date | Order Number | Part Number | Description | Price |
|--------|------|--------------|-------------|-------------|-------|
| 806 | 30-08-01 | Cir/734 | MS18130-2 | Vishay | $15.98 |
| 807 | 31-03-99 | CIR/129 | HA1-5195-5 | Harris | $375.00 |
| 808 | 31-05-00 | Cir/421 | 1N4148 | Diodes | $80.00 |
| 809 | 31-05-00 | Cir/421 | 74HC245D | IC | $58.74 |
| 810 | 31-05-00 | Cir/421 | 74HC4051D | Philips IC | $128.48 |
| 811 | 31-05-00 | Cir/421 | HEF4015BT | Philips; IC | $59.40 |
| 812 | 31-05-00 | Cir/421 | LM35CH | IC | $2,475.00 |
| 813 | 31-05-00 | Cir/421 | Z85C30-10JI | IC; AM85C30-10JI | $116.00 |

**Summary:**

| | |
|---|---|
| Total amount to BEL | $1,993,011.63 |
| Total number of shipments to BEL before 10/01/2001; date which restrictions were altered. | 813 |

Cirrus Electronics
Shipments to HAL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 1 | 03/08/1998 | C/62 | JM38510/06002 | JM38510/06002BEA | $1,941.00 |
| 2 | 01/02/1999 | Cir/104 | MD8155H | Intel | $37,544.00 |
| 3 | 01/02/1999 | Cir/104 | SNJ5474W | | $749.32 |
| 4 | 04/03/1999 | Cir/120 | AM8212DMB | AMD | $7,143.00 |
| 5 | 06/08/1999 | Cir/189 | 4344BDAJC | Flat Pack | $1,511.62 |
| 6 | 06/08/1999 | Cir/191 | JM38510/11507BYA | ICs | $712.00 |
| 7 | 06/08/1999 | Cir/190 | LD87C51 | Intel; 97 + D/C | $3,780.00 |
| 8 | 06/08/1999 | Cir/192 | TL770SAMJGB | TI | $772.80 |
| 9 | 06/09/1999 | Cir/206 | M6D-50 | Stellex Make | $1,645.00 |
| 10 | 07/28/1999 | Cir/183 | DSP56001RC27 | Motorola | $5,488.00 |
| 11 | 08/07/1999 | Cir/165 | JM38510/06002 | JM38510/06002BEA | $1,941.00 |
| 12 | 08/07/1999 | Cir/166 | JM38510/06002 | JM38510/06002BEA | $2,135.10 |
| 13 | 08/07/1999 | Cir/164 | MD8155H | Intel | $456.00 |
| 14 | 08/07/1999 | Cir/167 | PALC22V10-25WMB | PALC22V10-25WMB; Cypress | $1,125.00 |
| 15 | 08/07/1999 | Cir/164 | SNJ5474W | | $680.68 |
| 16 | 08/07/1999 | Cir/164 | SNJ5490J | Equ= SNJ5490J | $692.50 |
| 17 | 08/07/1999 | Cir/167 | TA80C186XL-12 | Intel | $2,185.00 |
| 18 | 08/20/1999 | Cir/198 | RLR05C1201GS | | $103.60 |
| 19 | 08/20/1999 | Cir/198 | RLR05C1202GS | | $207.20 |
| 20 | 08/20/1999 | Cir/198 | RLR05C1503GS | | $74.00 |
| 21 | 08/20/1999 | Cir/198 | RLR05C15R0GS | MF Resis. 15 Ohms | $74.00 |
| 22 | 08/20/1999 | Cir/198 | RLR05C1801GS | | $74.00 |
| 23 | 08/20/1999 | Cir/198 | RLR05C2201GS | | $88.80 |
| 24 | 08/20/1999 | Cir/198 | RLR05C22R0GS | MF Resis. 22 Ohms | $88.80 |
| 25 | 08/20/1999 | Cir/198 | RLR05C2702GS | | $88.80 |
| 26 | 08/20/1999 | Cir/198 | RLR05C3000GS | MF Resis. 300 Ohms | $74.00 |
| 27 | 08/20/1999 | Cir/198 | RLR05C3901GS | | $103.60 |
| 28 | 08/20/1999 | Cir/198 | RLR05C4700GS | | $74.00 |
| 29 | 08/20/1999 | Cir/198 | RLR05C5601GS | | $148.00 |
| 30 | 08/20/1999 | Cir/198 | RLR05C5602GS | | $88.80 |
| 31 | 08/20/1999 | Cir/198 | RLR05C6802GS | | $118.40 |
| 32 | 08/20/1999 | Cir/198 | RLR05C8201GS | | $103.60 |
| 33 | 09/25/1999 | Cir/487 | IDT54FCT823ATDB | IDT; 9 Bit Registers  300 Mil Cerpack | $1,761.76 |
| 34 | 09/25/1999 | Cir/486 | LM709H/883 | NS | $230.40 |
| 35 | 09/25/1999 | Cir/483 | M28776/1-018M | Teledyne; 9707 | $3,448.00 |

Cirrus Electronics
Shipments to HAL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 36 | 09/25/1999 | Clr485 | M55342K06B2E00R | Chip Res; 1/4 W; 2K; 1 %; 100 PPM | $186.00 |
| 37 | 09/25/1999 | Clr484 | RLR07C1503GS | MO Resis. 150K | $16.20 |
| 38 | 09/25/1999 | Clr484 | RLR07C1602GS | MO Resis. 16K | $16.20 |
| 39 | 09/25/1999 | Clr484 | RLR07C1800GS | MO Resis. 180 Ohms | $16.20 |
| 40 | 09/25/1999 | Clr484 | RLR07C1801GS | MO Resis. 1.8K | $32.40 |
| 41 | 09/25/1999 | Clr484 | RLR07C1802GS | MO Resis. 18K | $48.60 |
| 42 | 09/25/1999 | Clr484 | RLR07C1803GS | MO Resis. 180K | $8.10 |
| 43 | 09/25/1999 | Clr484 | RLR07C2002GS | MO Resis. 20K | $16.20 |
| 44 | 09/25/1999 | Clr484 | RLR07C2003GS | MO Resis. 200K | $8.10 |
| 45 | 09/25/1999 | Clr484 | RLR07C2200GS | MO Resis. 220 Ohms | $32.40 |
| 46 | 09/25/1999 | Clr484 | RLR07C2203GS | MO Resis. 220K | $16.20 |
| 47 | 09/25/1999 | Clr484 | RLR07C22R0GS | MO Resis.22 Ohms | $24.30 |
| 48 | 09/25/1999 | Clr484 | RLR07C2401GS | MO Resis. 2.4K | $8.10 |
| 49 | 09/25/1999 | Clr484 | RLR07C2402GS | MO Resis. 24K | $8.10 |
| 50 | 09/25/1999 | Clr484 | RLR07C2700GS | MO Resis. 270 Ohms | $24.30 |
| 51 | 09/25/1999 | Clr484 | RLR07C27R0GS | MF Resis. 27 Ohms | $8.10 |
| 52 | 09/25/1999 | Clr484 | RLR07C3300GS | MO Resis. 330 Ohms | $16.20 |
| 53 | 09/25/1999 | Clr484 | RLR07C3302GS | MO Resis. 33K | $40.50 |
| 54 | 09/25/1999 | Clr484 | RLR07C3303GS | MO Resis. 330K | $16.20 |
| 55 | 09/25/1999 | Clr484 | RLR07C33R0GS | MO Resis. 33 Ohms | $24.30 |
| 56 | 09/25/1999 | Clr484 | RLR07C3900GS | MO Resis. 390 Ohms | $40.50 |
| 57 | 09/25/1999 | Clr484 | RLR07C3902GS | MO Resis. 39K | $16.20 |
| 58 | 09/25/1999 | Clr484 | RLR07C39R0GS | MO Resis. 39 Ohms | $24.30 |
| 59 | 09/25/1999 | Clr484 | RLR07C4300GS | MO Resis. 430 Ohms | $8.10 |
| 60 | 09/25/1999 | Clr484 | RLR07C4703GS | MO Resis. 470K | $32.40 |
| 61 | 09/25/1999 | Clr484 | RLR07C47R0GS | MO Resis. 47 Ohms | $24.30 |
| 62 | 09/25/1999 | Clr484 | RLR07C5100GS | MO Resis. 510 Ohms | $8.10 |
| 63 | 09/25/1999 | Clr484 | RLR07C5101GS | MO Resis. 5.1K | $16.20 |
| 64 | 09/25/1999 | Clr484 | RLR07C5102GS | MO Resis. 51K | $16.20 |
| 65 | 09/25/1999 | Clr484 | RLR07C51R0GS | MO Resis. 51 Ohms | $8.10 |
| 66 | 09/25/1999 | Clr484 | RLR07C5600GS | MO Resis.560 OHMS | $32.40 |
| 67 | 09/25/1999 | Clr484 | RLR07C5602GS | MO Resis.56K | $24.30 |
| 68 | 09/25/1999 | Clr484 | RLR07C56R0GS | MO Resis.56 OHMS | $8.10 |
| 69 | 09/25/1999 | Clr484 | RLR07C6200GS | MO Resis.620 OHMS | $8.10 |
| 70 | 09/25/1999 | Clr484 | RLR07C6201GS | MO Resis. 6.2K | $8.10 |

Cirrus Electronics
Shipments to HAL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 71 | 09/25/1999 | Cir/216 | LAS1518 | Lamda IC | $2,874.48 |
| 72 | 09/25/1999 | Cir/215 | SNJ5404J | TI | $490.50 |
| 73 | 09/25/1999 | Cir/215 | SNJ5474J | TI | $680.00 |
| 74 | 10/11/1999 | Cir/248 | M28776/1-018M | Teledyne; 9707 | $7,758.00 |
| 75 | 10/11/1999 | Cir/248 | M39016/23-018 | M39016/23-018 M  With C & C | $5,070.00 |
| 76 | 10/15/1999 | Cir/227 | MD8755AB | Intel; 90 D/C | $6,384.00 |
| 77 | 10/15/1999 | Cir/226 | MD87C51/B | Intel; Tested to Mil- Std 883B. | $23,800.00 |
| 78 | 10/26/1999 | Cir/240 | 1N6053A | Diode | $58.50 |
| 79 | 10/26/1999 | Cir/240 | JAN1N4148 | Diode | $580.00 |
| 80 | 10/26/1999 | Cir/240 | MD87C51FB-16 | Intel; 97 D/C | $5,833.20 |
| 81 | 11/11/1999 | Cir/251 | 1N5639A-JAN | Transzorb; GSI | $163.50 |
| 82 | 11/11/1999 | Cir/251 | 1N5647A-JAN | Transzorb; GSI | $848.40 |
| 83 | 11/11/1999 | Cir/249 | DK-621-0412-S | Raychem | $5,421.00 |
| 84 | 11/11/1999 | Cir/250 | JAN1N3595-1 | Diode | $1,528.20 |
| 85 | 11/12/1999 | Cir/270 | JTX1N3612 | Diodes  Sen | $648.00 |
| 86 | 11/12/1999 | Cir/270 | JTX1N5811 | Rectifier Semtron | $1,848.00 |
| 87 | 11/12/1999 | Cir/274 | SNJ5404W | DM 5404 W/883  NS | $828.00 |
| 88 | 11/12/1999 | Cir/274 | SNJ5474J | TI | $680.00 |
| 89 | 11/12/1999 | Cir/271 | UA7824KM | | $498.00 |
| 90 | 11/18/1999 | Cir/277 | RLR07C15ROGS | MO. Resistor; 15 Ohms; 2 % ; 1/2 W | $40.50 |
| 91 | 11/18/1999 | Cir/277 | RLR07C3002GS | MO. Resistor; 30 K ohm; | $40.50 |
| 92 | 11/18/1999 | Cir/277 | RLR07C6800GS | MO Resis. 680 Ohms | $40.50 |
| 93 | 11/18/1999 | Cir/277 | RLR07C7501GS | MO. Resistor; 7.5 K ohms | $40.50 |
| 94 | 11/18/1999 | Cir/277 | RLR07C82R0GS | MO Resis. 82 Ohms | $40.50 |
| 95 | 11/18/1999 | Cir/256 | JAN 7815 | HAL item;  Valve Triode (High-MU-Planar Triode) | $34,300.00 |
| 96 | 11/30/1999 | Cir/268 | MD8085A-H/B | Intel | $11,200.00 |
| 97 | 12/28/1999 | Cir/295 | 1N5416A | Diode | $168.00 |
| 98 | 12/28/1999 | Cir/294 | 54F646SDMQB | NS | $1,770.30 |
| 99 | 12/28/1999 | Cir/293 | JM38510/10201BCA | JM38510/10201BCA; 723; 14 Pin Dip IC | $730.80 |
| 100 | 12/28/1999 | Cir/293 | LM140LAH5.0/883 | LM140LAH-5.0/883B | $1,427.40 |
| 101 | 12/28/1999 | Cir/291 | M39012/160001 | M39012/16-0001 | $280.20 |
| 102 | 12/28/1999 | Cir/292 | M6D-50 | Stellex Make | $3,915.10 |
| 103 | 01/03/2000 | Cir/336 | 0097-542-02 | EMI shield with Tape;  Fold Over series;  Bright fir | $1,384.00 |
| 104 | 01/03/2000 | Cir/337 | DM54151AJ883 | DM54151AJ/883B | $576.40 |
| 105 | 01/03/2000 | Cir/338 | JM38510/00104 BCA | ICs | $1,205.40 |

Page 3 of 13

Cirrus Electronics
Shipments to HAL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 106 | 01/03/2000 | Cir/338 | JM38510/00801BCA | ICs | $629.00 |
| 107 | 01/03/2000 | Cir/335 | M5757-10-054 | | $3,312.10 |
| 108 | 01/03/2000 | Cir/337 | SN54180J | DIP ICs | $123.50 |
| 109 | 01/03/2000 | Cir/338 | SNJ5404J | TI | $392.00 |
| 110 | 01/03/2000 | Cir/338 | SNJ54LS04J | | $504.00 |
| 111 | 01/03/2000 | Cir/338 | SNJ54LS85J | | $234.38 |
| 112 | 01/03/2000 | Cir/334 | SP8600ACCM | Plessey | $1,436.40 |
| 113 | 01/03/2000 | Cir/337 | TL430CLP | ICs | $48.00 |
| 114 | 01/14/2000 | Cir/303 | JAN 7815 | HAL item;  Valve Triode (High-MU-Planar Triode) | $26,220.00 |
| 115 | 01/14/2000 | Cir/305 | JAN1N2970B | With Mounting Hardware | $1,058.40 |
| 116 | 01/14/2000 | Cir/302 | M39016/15-033 | M39016/15-033M/P;  Teledyne; 99 D/C with C & I | $4,425.00 |
| 117 | 01/14/2000 | Cir/301 | MD8755AB | Intel; 90 D/C | $2,280.00 |
| 118 | 01/14/2000 | Cir/304 | MS3470-L-18- | MS 3470-L-18-32-P  TO MIL-C-26482, Series II C | $1,197.60 |
| 119 | 01/14/2000 | Cir/303 | MSM81C55-RS | Oki | $169.40 |
| 120 | 01/25/2000 | Cir/312 | DM54151AJ883 | DM54151AJ/883B | $209.60 |
| 121 | 01/25/2000 | Cir/312 | JM38510/32503 | ICs JM38510/32503 BRA | $333.00 |
| 122 | 01/25/2000 | Cir/311 | LM158J/883B | NSC ICs | $570.00 |
| 123 | 01/25/2000 | Cir/310 | MD8755AB | Intel; 90 D/C | $22,800.00 |
| 124 | 01/25/2000 | Cir/312 | SNJ54LS00J | ICs | $300.00 |
| 125 | 01/25/2000 | Cir/312 | SNJ54LS08J | ICs | $61.50 |
| 126 | 03/14/2000 | Cir/355 | 1N5420 JAN | | $109.60 |
| 127 | 03/14/2000 | Cir/354 | DM5410J/883B | | $1,953.49 |
| 128 | 03/14/2000 | Cir/353 | DM54LS04J/883 | | $661.50 |
| 129 | 03/14/2000 | Cir/352 | JAN2N918:JANTX2N918 | Motorola; 1995 D/C | $2,238.52 |
| 130 | 03/14/2000 | Cir/357 | JM38510/10708BYA | JM38510/10708BYA | $151.20 |
| 131 | 03/14/2000 | Cir/356 | LM137KJ883B | NS | $215.27 |
| 132 | 03/14/2000 | Cir/353 | SNJ54121J | | $333.90 |
| 133 | 03/14/2000 | Cir/353 | SNJ54164J | | $40.20 |
| 134 | 03/14/2000 | Cir/353 | SNJ5486J | ICs | $270.90 |
| 135 | 03/14/2000 | Cir/353 | SNJ54S112J | | $75.60 |
| 136 | 03/23/2000 | Cir/365 | 1N751A JANTX-1 | Diodes | $86.00 |
| 137 | 03/23/2000 | Cir/366 | 1N821A | Diodes | $44.00 |
| 138 | 03/23/2000 | Cir/367 | JAN1N3064 | Diodes | $79.18 |
| 139 | 03/23/2000 | Cir/367 | JAN1N759A | Diodes | $37.00 |
| 140 | 03/23/2000 | Cir/367 | JAN1N979B | Diodes | $37.00 |

Cirrus Electronics
Shipments to HAL

| Number | Date | Order Number | Part Number | Description | Price |
|--------|------|--------------|-------------|-------------|-------|
| 141 | 03/23/2000 | Cir/365 | JANTX1N757A-1 | Mil-diode | $86.00 |
| 142 | 03/23/2000 | Cir/366 | KBU-8A(MDA-970-1) | NJS Diodes KBU-BA(MDA-970-1) | $196.00 |
| 143 | 03/23/2000 | Cir/368 | M28776/1-018M | Teledyne; 9707 | $1,071.00 |
| 144 | 03/23/2000 | Cir/368 | M28776/1-024M | | $1,428.00 |
| 145 | 03/23/2000 | Cir/368 | M28776/5-018M;M28776/05-( | J411T-26WL (SPDT) | $1,874.70 |
| 146 | 03/23/2000 | Cir/368 | M28776/5-018M' | J411T-26WM (Teledyne) | $833.20 |
| 147 | 03/23/2000 | Cir/369 | SL531CBCM | Plessy Make | $2,493.60 |
| 148 | 03/23/2000 | Cir/369 | SL531CCM | Plessy Make | $929.00 |
| 149 | 03/27/2000 | Cir/383 | MD2764-25B | Intel; | $9,460.00 |
| 150 | 03/30/2000 | Cir/382 | JM38510/06101BEA | HAL; ordered; Motorola | $1,672.00 |
| 151 | 03/30/2000 | Cir/381 | JM38510/10708BYA | JM38510/10708BYA | $638.40 |
| 152 | 03/30/2000 | Cir/382 | JM38510/34101BCA | IC (54F74) (Generic) | $347.20 |
| 153 | 03/30/2000 | Cir/378 | LM709AJ/883 | | $849.50 |
| 154 | 03/30/2000 | Cir/379 | M15733-61-0008 | Feed Thru Capacitors; Tusonix | $699.00 |
| 155 | 03/30/2000 | Cir/380 | M28776/5-018M;J411T-26WI | Relay ; M28776/5-006L/ M28776/05-018L | $1,041.50 |
| 156 | 03/30/2000 | Cir/377 | MD8755AB | Intel; 90 D/C | $7,600.00 |
| 157 | 04/27/2000 | Cir/407 | JM38510/10708BYA | JM38510/10708BYA | $3,410.40 |
| 158 | 04/27/2000 | Cir/407 | JM38510/11507BYA | ICs | $4,450.00 |
| 159 | 04/27/2000 | Cir/407 | JM38510/32402BRA | 54LS241 (Generic Name) | $467.50 |
| 160 | 05/07/2000 | Cir/446 | M28776/1-018M | Teledyne; 9707 | $4,310.00 |
| 161 | 05/07/2000 | Cir/448 | MD8243/B | INTEL ICs | $24,662.00 |
| 162 | 05/07/2000 | Cir/447 | UA710HMQB | | $1,072.50 |
| 163 | 05/26/2000 | Cir/416 | LM137K/883B | NS | $351.23 |
| 164 | 05/26/2000 | Cir/416 | MAX235MDG | ICs | $190.92 |
| 165 | 05/26/2000 | Cir/414 | MSA-11-TDS-07 | Azimuth Motor | $2,370.00 |
| 166 | 05/26/2000 | Cir/415 | RLR07C1200FS | MF Resis.120 Ohm 1%1/4W 100PPM | $210.00 |
| 167 | 05/26/2000 | Cir/415 | RLR07C1201FS | MO Res. 1.2 K Ohms | $12.00 |
| 168 | 05/26/2000 | Cir/415 | RLR07C6201FS | MF Resis.6.2K Ohm 1%1/4W 100PPM | $12.00 |
| 169 | 05/26/2000 | Cir/415 | RLR07C6801FS | MO.Res. 6.8 K Ohms | $36.00 |
| 170 | 05/26/2000 | Cir/415 | RLR07C8201FS | MF Resis.8.2K Ohm 1%1/4W 100PPM | $24.00 |
| 171 | 05/26/2000 | Cir/415 | RLR07C8202FS | MO.Res. 82 K Ohms | $24.00 |
| 172 | 05/26/2000 | Cir/415 | RLR07C9102FS | MF Resis.91K Ohm 1%1/4W 100PPM | $12.00 |
| 173 | 05/26/2000 | Cir/416 | UC1524J/883B | Linfinity; SG1524J/883B | $237.50 |
| 174 | 05/29/2000 | Cir/419 | 1250-003 | Feed Thru Capacitors    SCI | $535.00 |
| 175 | 05/29/2000 | Cir/417 | 1N3065 | Diodes | $45.00 |

Page 5 of 13

Cirrus Electronics
Shipments to HAL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 176 | 05/29/2000 | Cir/418 | 1N5181 | | $1,937.25 |
| 177 | 05/29/2000 | Cir/418 | JAN1N3064 | Diodes | $290.82 |
| 178 | 05/29/2000 | Cir/417 | JAN1N5804 | Diodes | $106.14 |
| 179 | 07/09/2000 | Cir/472 | MD8755AB | Intel; 90 D/C | $15,200.00 |
| 180 | 07/10/2000 | Cir/503 | 2N1711 | Transistor | $61.20 |
| 181 | 07/10/2000 | Cir/505 | DM54LS133J/883 | | $151.30 |
| 182 | 07/10/2000 | Cir/504 | JAN1N752A-1 | Mil-diode | $74.00 |
| 183 | 07/10/2000 | Cir/503 | JAN2N2222A | Transistor | $1,071.00 |
| 184 | 07/10/2000 | Cir/504 | JANTX1N645-1 | Mil Diode | $55.20 |
| 185 | 07/10/2000 | Cir/504 | JANTX1N757A-1 | Mil-diode | $75.20 |
| 186 | 07/10/2000 | Cir/506 | LM1558H/883 | IC | $533.90 |
| 187 | 07/10/2000 | Cir/502 | LM1558H/883 | IC | $1,251.00 |
| 188 | 07/10/2000 | Cir/501 | LM709H/883 | NS | $4,531.20 |
| 189 | 07/13/2000 | Cir/451 | C2138R | Gunn Oscillator, With Power Output of 10 MW (r | $6,233.73 |
| 190 | 08/02/2000 | Cir/317 | 1N5181 | | $141.75 |
| 191 | 08/02/2000 | Cir/316 | RLR05C4703GR | MF Resistor; 470K; 1/8 W; 2 % | $148.00 |
| 192 | 08/02/2000 | Cir/316 | RLR05C5103GR | MF Resistor; 510 K ohms; 1/8 W; 2 % | $990.00 |
| 193 | 08/02/2000 | Cir/320 | RLR07C1000FS | MF Resis.100 Ohm 1%1/4W 100PPM | $110.00 |
| 194 | 08/02/2000 | Cir/320 | RLR07C1001FS | MO.Res. 1 K Ohms | $90.00 |
| 195 | 08/02/2000 | Cir/320 | RLR07C1002FS | MO.Res. 10 K Ohms | $36.00 |
| 196 | 08/02/2000 | Cir/320 | RLR07C1003FS | MF Resis.100K Ohm 1%1/4W 100PPM | $50.00 |
| 197 | 08/02/2000 | Cir/320 | RLR07C10ROFS | MF Resis. 10 Ohm 1% 1/4W100PPM    MIL R 390 | $60.00 |
| 198 | 08/02/2000 | Cir/320 | RLR07C1501FS | MO.Res. 1.5 K Ohms | $12.00 |
| 199 | 08/02/2000 | Cir/320 | RLR07C1502FS | MO.Res. 15 K Ohms | $36.00 |
| 200 | 08/02/2000 | Cir/320 | RLR07C7500FS | MO.Res. 750 Ohms | $12.00 |
| 201 | 08/03/2000 | Cir/344 | 1N5615 JANTX | Diodes | $1,962.50 |
| 202 | 08/03/2000 | Cir/344 | JAN1N5804 | Diodes | $204.96 |
| 203 | 08/03/2000 | Cir/344 | JAN4N24 | Diodes | $208.75 |
| 204 | 08/03/2000 | Cir/343 | M6D-50 | Stellex Make | $1,019.90 |
| 205 | 08/03/2000 | Cir/346 | RLR07C2742FS | MF Resis. 27.4K | $8.50 |
| 206 | 08/03/2000 | Cir/346 | RLR07C4421FS | MF Resis. 4.42K | $8.50 |
| 207 | 08/03/2000 | Cir/346 | RLR07C5231FS | MF Resis. 5.23K | $8.50 |
| 208 | 08/03/2000 | Cir/345 | RLR07C6202GS | MO Resis. 62K | $8.10 |
| 209 | 08/03/2000 | Cir/345 | RLR07C6800GS | MO Resis. 680  Ohms | $24.30 |
| 210 | 08/03/2000 | Cir/345 | RLR07C6801GS | MO Resis. 6.8K | $40.50 |

Cirrus Electronics
Shipments to HAL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 211 | 08/03/2000 | Cir/345 | RLR07C6802GS | MO Resis. 68K | $24.30 |
| 212 | 08/03/2000 | Cir/345 | RLR07C68R0GS | MO Resis. 68 Ohms | $16.20 |
| 213 | 08/03/2000 | Cir/345 | RLR07C7500GS | MO Resis. 750 Ohms | $8.10 |
| 214 | 08/03/2000 | Cir/345 | RLR07C7502GS | MO Resis. 75K | $8.10 |
| 215 | 08/03/2000 | Cir/345 | RLR07C75R0GS | MO Resis. 75 Ohms | $16.20 |
| 216 | 08/03/2000 | Cir/346 | RLR07C7870FS | MF Resis. 787 Ohms | $8.50 |
| 217 | 08/03/2000 | Cir/345 | RLR07C8200GS | MO Resis. 820 Ohms | $24.30 |
| 218 | 08/03/2000 | Cir/345 | RLR07C8202GS | MO Resis. 82K | $16.20 |
| 219 | 08/03/2000 | Cir/345 | RLR07C8203GS | MO Resis. 820K | $12.20 |
| 220 | 08/03/2000 | Cir/346 | RLR07C8250FS | MF Resis. 825 Ohms | $8.50 |
| 221 | 08/03/2000 | Cir/345 | RLR07C82R0GS | MO Resis. 82 Ohms | $32.40 |
| 222 | 08/03/2000 | Cir/346 | RLR07C8450FS | MF Resis. 845 Ohms | $8.50 |
| 223 | 08/03/2000 | Cir/346 | RLR07C8661FS | MF Resis. 8.66K | $8.50 |
| 224 | 08/03/2000 | Cir/345 | RLR07C9100GS | MO Resis. 910 Ohms | $8.10 |
| 225 | 08/09/2000 | Cir/476 | 54F74DMQB | NS IC | $56.40 |
| 226 | 08/09/2000 | Cir/477 | 54LS138DMQB | | $69.13 |
| 227 | 08/09/2000 | Cir/475 | CA3140AT3 | Harris; CAN | $604.00 |
| 228 | 08/09/2000 | Cir/479 | CD4052BF3A | TI | $154.00 |
| 229 | 08/09/2000 | Cir/475 | JM38510/10103BGA | Generic P/N: 101AH | $131.00 |
| 230 | 08/09/2000 | Cir/475 | JM38510/10704BXA | Generic P/N: 78M15H | $1,330.00 |
| 231 | 08/09/2000 | Cir/479 | JM38510/10708BYA | JM38510/10708BYA | $349.75 |
| 232 | 08/09/2000 | Cir/476 | JM38510/30605BCA | Generic Part 54LS164DMQB | $81.60 |
| 233 | 08/09/2000 | Cir/479 | JM38510/32403BRA | Generic P/N: 54LS244 | $94.00 |
| 234 | 08/09/2000 | Cir/473 | LM117K/883B | ICs | $680.00 |
| 235 | 08/09/2000 | Cir/474 | LM140LAH5.0/883 | LM140LAH-5.0/883B | $54.90 |
| 236 | 08/09/2000 | Cir/475 | LM1558H/883 | IC | $1,198.18 |
| 237 | 08/09/2000 | Cir/476 | M38510/10706BYA | Linfinity; Generic P/N: 78H05 | $319.80 |
| 238 | 08/09/2000 | Cir/479 | SG1525AJ-883B | Linfinity; | $168.75 |
| 239 | 08/09/2000 | Cir/478 | SN54LS153J | | $6.86 |
| 240 | 08/09/2000 | Cir/478 | SN54LS195AJ | | $277.50 |
| 241 | 08/09/2000 | Cir/479 | SN54LS93J | IC; TI | $271.60 |
| 242 | 08/09/2000 | Cir/479 | SNJ54LS04J | | $594.05 |
| 243 | 08/09/2000 | Cir/479 | SNJ54LS373J | Jm38510/32502BRA = DSCC P/N | $46.00 |
| 244 | 08/09/2000 | Cir/476 | TMP82C79P-2 | Toshiba | $137.50 |
| 245 | 08/09/2000 | Cir/476 | UC1846J/883 | Unitrode | $774.50 |

Cirrus Electronics
Shipments to HAL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 246 | 09/03/2000 | Cir/347 | M39014/1-1287 | Ceramic Capacitor; 22 Pf; 10 %; 200V; 99 D/C | $315.00 |
| 247 | 10/04/2000 | Cir/393 | 2N5401 | Transistors | $4.80 |
| 248 | 10/04/2000 | Cir/392 | DM5410J/883B | | $2,654.41 |
| 249 | 10/04/2000 | Cir/391 | M39003/6A0258 | M39003/6A-0258; Tant. Cap; 100 UF; +/- 10 %; ; | $632.50 |
| 250 | 10/04/2000 | Cir/390 | RLR05C1203GS | MF Resis. 120K | $14.80 |
| 251 | 10/04/2000 | Cir/390 | RLR05C15R0GS | MF Resis. 15 Ohms | $29.60 |
| 252 | 10/04/2000 | Cir/390 | RLR05C2200GS | MF Resis. 220 Ohms | $103.60 |
| 253 | 10/04/2000 | Cir/390 | RLR05C22R0GS | MF Resis. 22 Ohms | $44.40 |
| 254 | 10/04/2000 | Cir/390 | RLR05C2703GS | MF Resis. 270K | $14.80 |
| 255 | 10/04/2000 | Cir/390 | RLR05C3000GS | MF Resis. 300 Ohms | $14.80 |
| 256 | 10/04/2000 | Cir/390 | RLR05C3900GS | MF Resis. 390 Ohms | $14.80 |
| 257 | 10/04/2000 | Cir/390 | RLR05C6201GS | MF Resis. 6.2K | $14.80 |
| 258 | 10/04/2000 | Cir/390 | RLR05C68R0GS | MF Resis. 68  Ohms | $44.40 |
| 259 | 10/04/2000 | Cir/390 | RLR07C1052FS | MO Resis. 10.5K | $8.50 |
| 260 | 10/04/2000 | Cir/390 | RLR07C1102FS | MO.Res. 11 K Ohms | $8.50 |
| 261 | 10/04/2000 | Cir/390 | RLR07C2741FS | MO Resis. 2.74K | $8.50 |
| 262 | 10/04/2000 | Cir/390 | RLR07C3012FS | MO Resis. 30.1K | $8.50 |
| 263 | 10/04/2000 | Cir/390 | RLR07C3650FS | MO Resis. 365 Ohms | $8.50 |
| 264 | 10/04/2000 | Cir/390 | RLR07C4022FS | MO Resis. 40.2K | $8.50 |
| 265 | 10/04/2000 | Cir/390 | RLR07C4122FS | MO Resis. 41.2K | $8.50 |
| 266 | 10/04/2000 | Cir/390 | RLR07C5111FS | MO.Res. 5.11 K Ohms | $8.50 |
| 267 | 10/04/2000 | Cir/390 | RLR07C5620FS | MO Resis. 562 Ohms | $8.50 |
| 268 | 10/04/2000 | Cir/390 | RLR07C6191FS | Excess; Double Order | $8.50 |
| 269 | 10/04/2000 | Cir/390 | RLR07C6342FS | MO Resis. 63.4K | $8.50 |
| 270 | 10/04/2000 | Cir/390 | RLR07C6492FS | MO Resis. 64.9K | $8.50 |
| 271 | 10/04/2000 | Cir/390 | RLR07C6810FS | MO Resis.681 Ohms | $8.50 |
| 272 | 10/04/2000 | Cir/390 | RLR07C6811FS | Excess; HAL | $8.50 |
| 273 | 10/04/2000 | Cir/390 | RLR07C6980FS | MO Resis. 698 Ohms | $8.50 |
| 274 | 10/04/2000 | Cir/390 | RLR07C7150FS | MF Resis. 715Ohms | $8.50 |
| 275 | 10/04/2000 | Cir/390 | RLR07C7320FS | MF Resis. 732 Ohms | $8.50 |
| 276 | 10/04/2000 | Cir/393 | SN54LS153J | | $189.14 |
| 277 | 10/04/2000 | Cir/393 | SN54LS20J | | $40.50 |
| 278 | 10/04/2000 | Cir/392 | SNJ54164J | | $60.30 |
| 279 | 10/04/2000 | Cir/393 | SNJ54LS00J | ICs | $218.75 |
| 280 | 11/02/2000 | Cir/535 | 1N3880/W Mt. HW. | With Mounting Hardware | $244.80 |

Page 8 of 13

Cirrus Electronics
Shipments to HAL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 281 | 11/02/2000 | Cir/536 | 2N869 | Transistor | $60.00 |
| 282 | 11/02/2000 | Cir/534 | JAN1N5629A | Transzorb (GSI) MSC | $245.00 |
| 283 | 11/02/2000 | Cir/534 | JAN1N970B-1 | Microsemi Diodes | $62.00 |
| 284 | 11/02/2000 | Cir/534 | M39014/01-1293 | Cap | $28.00 |
| 285 | 11/02/2000 | Cir/534 | SNJ54LS04J | | $272.50 |
| 286 | 11/02/2000 | Cir/535 | UM7006B | Unitrode | $907.80 |
| 287 | 11/08/2000 | Cir/465 | MD2764-25B | Intel. | $10,750.00 |
| 288 | 11/08/2000 | Cir/465 | MD2764-25B | Intel. | $1,290.00 |
| 289 | 11/12/2000 | Cir/547 | M28776/5-018M | J411T-26WM (Teledyne) | $2,009.70 |
| 290 | 11/12/2000 | Cir/546 | MD8274B | | $9,275.00 |
| 291 | 11/16/2000 | Cir/530 | M39003/01-2836 | Cap; 1 UF; 50 V | $48.00 |
| 292 | 11/16/2000 | Cir/530 | M39014/01-1529 | Cap 4700 PF; 10 %; 100V | $54.00 |
| 293 | 11/16/2000 | Cir/528 | M5757/10-035 | CRYSTAL CAN | $14,112.00 |
| 294 | 11/16/2000 | Cir/531 | MC145193F | Motorola IC | $510.00 |
| 295 | 11/16/2000 | Cir/529 | RLR07C1000FS | MF Resis.100 Ohm 1%1/4W 100PPM | $81.00 |
| 296 | 11/16/2000 | Cir/529 | RLR07C1001FS | MO.Res. 1 K Ohms | $8.50 |
| 297 | 11/16/2000 | Cir/529 | RLR07C1001GS | MO.Res. 1 K Ohms | $243.00 |
| 298 | 11/16/2000 | Cir/529 | RLR07C1002FS | MO.Res. 10 K Ohms | $17.00 |
| 299 | 11/16/2000 | Cir/529 | RLR07C1003GS | MO.Res. 100 K Ohms | $56.70 |
| 300 | 11/16/2000 | Cir/529 | RLR07C1004FS | MO.Res. 1 M Ohms | $13.00 |
| 301 | 11/16/2000 | Cir/529 | RLR07C10R0FS | MO.Res. 10 Ohms | $8.50 |
| 302 | 11/16/2000 | Cir/529 | RLR07C10R0FS | MO.Res. 10 Ohms | $48.60 |
| 303 | 11/16/2000 | Cir/529 | RLR07C1101GS | MO.Res. 1.1 K Ohms | $8.10 |
| 304 | 11/16/2000 | Cir/529 | RLR07C1102FS | MO.Res. 11 K Ohms | $8.50 |
| 305 | 11/16/2000 | Cir/529 | RLR07C1102GS | MO.Res. 11 K Ohms | $8.10 |
| 306 | 11/16/2000 | Cir/529 | RLR07C1200GS | MO.Res. 120 Ohms | $8.10 |
| 307 | 11/16/2000 | Cir/529 | RLR07C1201GS | MO.Res. 1.2 K Ohms | $56.70 |
| 308 | 11/16/2000 | Cir/529 | RLR07C1202GS | MO.Res. 12 K Ohms | $48.60 |
| 309 | 11/16/2000 | Cir/529 | RLR07C1203GS | MO.Res. 120 K Ohms | $24.30 |
| 310 | 11/16/2000 | Cir/529 | RLR07C1204GS | MO.Res. 1.2 M Ohms | $8.10 |
| 311 | 11/16/2000 | Cir/529 | RLR07C1302FS | MO.Res. 13 K Ohms | $8.50 |
| 312 | 11/16/2000 | Cir/529 | RLR07C1302GS | MO.Res. 13 K Ohms | $8.10 |
| 313 | 11/16/2000 | Cir/529 | RLR07C1303GS | MO.Res. 130 K Ohms | $8.10 |
| 314 | 11/16/2000 | Cir/529 | RLR07C1500GS | MO.Res. 150 Ohms | $32.40 |
| 315 | 11/16/2000 | Cir/529 | RLR07C1501FS | MO.Res. 1.5 K Ohms | $8.50 |

Cirrus Electronics
Shipments to HAL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 316 | 11/16/2000 | Cir/529 | RLR07C1502FS | MO.Res. 15 K Ohms | $8.50 |
| 317 | 11/16/2000 | Cir/529 | RLR07C1502GS | MO.Res. 15 K Ohms | $81.00 |
| 318 | 11/16/2000 | Cir/529 | RLR07C1503FS | MO.Res. 150 K Ohms | $8.50 |
| 319 | 11/16/2000 | Cir/529 | RLR07C2001FS | MO.Res. 2 K Ohms | $8.50 |
| 320 | 11/16/2000 | Cir/529 | RLR07C2002FS | MO.Res. 20 K Ohms | $8.50 |
| 321 | 11/16/2000 | Cir/529 | RLR07C4R7GM | MO.Res. 4.7 Ohms | $8.10 |
| 322 | 11/16/2000 | Cir/529 | RLR07C5111FS | MO.Res. 5.11 K Ohms | $8.50 |
| 323 | 11/16/2000 | Cir/529 | RLR07C51R1FS | MO.Res. 51 Ohms | $8.50 |
| 324 | 11/16/2000 | Cir/529 | RLR07C7502FS | MO.Res. 75 K Ohms | $8.50 |
| 325 | 12/19/2000 | Cir/555 | 54F74DMQB | NS IC | $166.50 |
| 326 | 12/19/2000 | Cir/555 | 74F125PC | NS/TI | $10.50 |
| 327 | 12/19/2000 | Cir/554 | DB40010 | North Hills | $4,480.00 |
| 328 | 12/19/2000 | Cir/554 | DM74ALS245AN | NS | $15.25 |
| 329 | 12/19/2000 | Cir/554 | PIC 600 | Microsemi/ Unitrode | $164.50 |
| 330 | 12/19/2000 | Cir/555 | SNJ5486J | ICs | $232.75 |
| 331 | 12/19/2000 | Cir/555 | SNJ54LS01J | TI/ Fairchild | $351.40 |
| 332 | 12/19/2000 | Cir/555 | SNJ54LS138J | | $45.00 |
| 333 | 12/20/2000 | Cir/559 | M28776/1-018M | Teledyne, 9707 | $5,575.71 |
| 334 | 12/28/2000 | Cir/563 | 55-628-9188-31 | SMA Right Angle Plug (Braided Coax) M39012/5( | $332.80 |
| 335 | 12/28/2000 | Cir/564 | DM54LS133/883 | | $62.30 |
| 336 | 01/11/2001 | Cir/808 | CDR13BG220EGNM | CHIP CAP 22PF 2% 500V | $1,452.00 |
| 337 | 01/11/2001 | Cir/808 | CDR13BG750EGNM | CHIP CAP 75PF 500V +/_2% | $1,815.00 |
| 338 | 01/12/2001 | Cir/837 | 2N3251 | Transistor | $50.00 |
| 339 | 01/12/2001 | Cir/836 | 2N5337 | Transistor,SSI | $168.56 |
| 340 | 01/12/2001 | Cir/834 | JAN1N5639A | Transzorb (GSI) | $234.00 |
| 341 | 01/12/2001 | Cir/832 | MD8253B | | $444.00 |
| 342 | 01/12/2001 | Cir/833 | MD8253B | | $518.00 |
| 343 | 01/12/2001 | Cir/835 | MSC1600M | Transistor Microsemi | $16,872.00 |
| 344 | 01/30/2001 | Cir/590 | SN54LS157.J | | $196.00 |
| 345 | 01/31/2001 | Cir/593 | IRF833 | MOSFET Transistor; IR | $47.50 |
| 346 | 01/31/2001 | Cir/594 | JAN1N645-1 | | $104.16 |
| 347 | 01/31/2001 | Cir/591 | SNJ54164J | | $205.00 |
| 348 | 01/31/2001 | Cir/592 | SNJ54LS08J | ICs | $348.80 |
| 349 | 01/31/2001 | Cir/591 | SNJ54LS165AJ | | $148.80 |
| 350 | 01/31/2001 | Cir/594 | UM7006B | Unitrode | $1,584.20 |

Cirrus Electronics
Shipments to HAL

| Number | Date | Order Number | Part Number | Description | Price |
|---|---|---|---|---|---|
| 351 | 02/04/2001 | Cir/631 | MD2764-25B | Intel. | $13,625.63 |
| 352 | 02/28/2001 | Cir/613 | 3090-3-9 | 2037-8007-92 of M/A COM | $3,153.75 |
| 353 | 02/28/2001 | Cir/614 | IDT54FCT823ATDB | IDT; 9 Bit Registers 300 Mil Cerpack | $2,613.60 |
| 354 | 02/28/2001 | Cir/617 | M39003/1-5150 | Tant. Cap; 1 UF; 100 V; 5 % | $178.00 |
| 355 | 02/28/2001 | Cir/615 | MD8255AB | | $23,760.00 |
| 356 | 03/02/2001 | Cir/596 | M39006/09-8353 | 140 UF; 60 V; Wet Tantalum Cap | $1,411.20 |
| 357 | 04/04/2001 | Cir/634 | CY7C235A-40DMB | Cypress | $2,982.00 |
| 358 | 04/04/2001 | Cir/632 | MD2764A25B | 28 Pin Cerdip; 8 K X 8 EPROM | $24,106.88 |
| 359 | 04/05/2001 | Cir/649 | DM5407W/883 | IC | $605.15 |
| 360 | 04/05/2001 | Cir/649 | DM5436TW/883 | IC | $563.92 |
| 361 | 04/05/2001 | Cir/649 | DM54LS04W/883 | IC | $595.84 |
| 362 | 04/05/2001 | Cir/649 | DM54LS138W/883 | IC | $638.40 |
| 363 | 04/05/2001 | Cir/649 | DM54LS174W/883 | IC | $497.42 |
| 364 | 04/05/2001 | Cir/649 | DM54LS193W/883 | IC | $565.25 |
| 365 | 04/05/2001 | Cir/649 | DM54LS367AW/883 | IC | $551.04 |
| 366 | 04/05/2001 | Cir/649 | LM139AW/883 | AMPLIFIER | $742.00 |
| 367 | 04/07/2001 | Cir/683 | 1N5639A-JAN | Transzorb; GSI | $54.50 |
| 368 | 04/07/2001 | Cir/682 | DS96F173MJ/883 | National | $4,702.50 |
| 369 | 04/07/2001 | Cir/682 | DS96F174MJ/883 | National | $6,627.50 |
| 370 | 04/07/2001 | Cir/681 | JAN1N645-1 | | $111.84 |
| 371 | 04/07/2001 | Cir/684 | M93F-2Y | Teledyne Relay(Solid state) | $10,450.24 |
| 372 | 04/07/2001 | Cir/683 | MLL5230B | ZENNER DIODE(MSD)4.7V  Excess sent by ACI | $136.40 |
| 373 | 04/07/2001 | Cir/680 | RJ24FP503 | Potmeter; 50 K | $199.00 |
| 374 | 04/09/2001 | Cir/745 | CDR13BG560EGNM | CHIP CAP 56PF 500V +/_2%  Wrog Data In QB | $1,815.00 |
| 375 | 04/09/2001 | Cir/745 | CDR13BG680EGNM | CHIP CAP 68PF 500V +/_2%  Wrong Data In QB | $1,815.00 |
| 376 | 04/09/2001 | Cir/747 | JAN1N5420 | Unitrode | $145.20 |
| 377 | 04/09/2001 | Cir/747 | JAN1N5811 | Diode | $117.60 |
| 378 | 04/09/2001 | Cir/747 | JAN4N24 | Diodes | $346.00 |
| 379 | 04/09/2001 | Cir/743 | JANTX2N5109 | Semicoa ,Transistor | $1,097.45 |
| 380 | 04/09/2001 | Cir/747 | LL4148 | FAST RECTIFIER DIODE(SMD) | $120.00 |
| 381 | 04/09/2001 | Cir/742 | M39010/03A-102-KM | Received as M39010/03A-102-KR | $619.60 |
| 382 | 04/09/2001 | Cir/746 | PALCE22V10-7PC | | $1,138.80 |
| 383 | 04/09/2001 | Cir/744 | SG7815AIG/883B | Linfinity  For UA7815AIG/883B | $1,238.88 |
| 384 | 05/31/2001 | Cir/656 | JM38510/06101BEA | HAL; ordered; Motorola | $916.00 |
| 385 | 05/31/2001 | Cir/657 | MA4538-54 | | $2,185.00 |

Cirrus Electronics
Shipments to HAL

| Number | Date | Order Number | Part Number | Description | | Price |
|---|---|---|---|---|---|---|
| 386 | 05/31/2001 | Cir/656 | SNJ5404J | TI | | $48.00 |
| 387 | 06/08/2001 | Cir/718 | CY7C235A-40DMB | Cypress | | $4,118.00 |
| 388 | 07/17/2001 | Cir/579 | 2037-8007-92 | M/A Com | | $630.75 |
| 389 | 07/17/2001 | Cir/573 | DM54151AJ883 | DM54151AJ/883B | Diodes | $1,117.80 |
| 390 | 07/17/2001 | Cir/581 | JAN1N270 | Diodes | | $199.50 |
| 391 | 07/17/2001 | Cir/580 | JAN1N3890 | Diodes | | $420.00 |
| 392 | 07/17/2001 | Cir/580 | JAN1N971B-1 | Mil-diode | | $45.00 |
| 393 | 07/17/2001 | Cir/583 | JANTX2N4859 | Transistors | | $576.00 |
| 394 | 07/17/2001 | Cir/575 | JM38510/06101BEA | HAL; ordered; Motorola | | $458.00 |
| 395 | 07/17/2001 | Cir/574 | JM38510/10201BIB | IC 723... CAN  Voltage Regulator | | $936.25 |
| 396 | 07/17/2001 | Cir/577 | JM38510/33003 BCA | Generic 54F10 | | $66.30 |
| 397 | 07/17/2001 | Cir/576 | LM117K/883B | ICs | | $1,078.20 |
| 398 | 07/17/2001 | Cir/578 | M39006/25-0228J | 120 UF; 50 V; Tant Cap;  Kemet/ Any | | $575.52 |
| 399 | 07/17/2001 | Cir/582 | SL531CCM | Plessy Make | | $650.30 |
| 400 | 07/17/2001 | Cir/575 | SNJ5404J | TI | | $80.00 |
| 401 | 07/17/2001 | Cir/573 | SNJ5486J | ICs | | $39.90 |
| 402 | 07/17/2001 | Cir/573 | SNJ54LS390J | TI | | $355.00 |
| 403 | 07/17/2001 | Cir/691 | BAS16 | DIODE ,PHILLIPS | | $117.00 |
| 404 | 07/17/2001 | Cir/691 | BZX84C3V3 | Diode (Zener 3.3V) | | $192.00 |
| 405 | 07/17/2001 | Cir/690 | M93F-2Y | Teledyne Relay(Solid state) | | $16,904.80 |
| 406 | 08/02/2001 | Cir/600 | ATV2500BQL-30DM/883 | Atmel | | $2,930.20 |
| 407 | 08/02/2001 | Cir/599 | HM6264ALP-10 | Hitachi; Excess for Sanmar Purchased | | $72.25 |
| 408 | 08/02/2001 | Cir/601 | MD8253B | intel | | $3,256.00 |
| 409 | 08/02/2001 | Cir/599 | MD8748H | Diode; Microsemi  Excess ordered for HAL | | $1,969.00 |
| 410 | 08/20/2001 | Cir/727 | JANTX1N4150-1 | ZENNER DIODE(SMD)9.1V | | $52.00 |
| 411 | 08/20/2001 | Cir/725 | MLL5239B | Motorola ,Transistor | | $39.68 |
| 412 | 08/20/2001 | Cir/726 | PZT2222AT2 | MIL-C-81  Variable Cap 9-35PF | | $220.00 |
| 413 | 08/23/2001 | Cir/731 | CV31D350 | MIL-C-81  Variable Cap 3.5-20PF | | $1,240.00 |
| 414 | 08/23/2001 | Cir/731 | CV35A200 | MIL-C-81  Variable Cap 5-25PF | | $432.00 |
| 415 | 08/23/2001 | Cir/731 | CV35A250 | Transzorb; GSI | | $76.00 |
| 416 | 09/27/2001 | Cir/767 | 1N5639A-JAN | Transistor,SSI | | $32.70 |
| 417 | 09/27/2001 | Cir/772 | 2N5337 | Relay | | $105.84 |
| 418 | 09/27/2001 | Cir/770 | FW-5A-1193-S01 | Transzorb (GSI) MSC | | $1,605.60 |
| 419 | 09/27/2001 | Cir/768 | JAN1N5629A | Transzorb (GSI) | | $82.00 |
| 420 | 09/27/2001 | Cir/768 | JAN1N5639A | | | $117.00 |

Cirrus Electronics
Shipments to HAL

| Number | Date | Order Number | Part Number | Description | Price |
|--------|------|--------------|-------------|-------------|-------|
| 421 | 09/27/2001 | Cir772 | JTX 2N6756 | MOSFET | $74.40 |
| 422 | 09/27/2001 | Cir772 | JTX 2N6802 | Transistor, IR | $73.00 |
| 423 | 09/27/2001 | Cir768 | KBU-8A(MDA-970-1) | NJS Diodes KBU-BA(MDA-970-1) | $148.50 |
| 424 | 09/27/2001 | Cir771 | M55302/58C50Y | Connector | $127.75 |
| 425 | 09/27/2001 | Cir766 | SG7815AIG/883B | Linfinity For UA7815AIG/883B | $1,025.28 |
| 426 | 09/27/2001 | Cir772 | TIP30 | Power Transistor | $37.50 |
| 427 | 09/27/2001 | Cir769 | UC1524J/883B | Linfinity, SG1524J/883B | $433.20 |

**Summary:**

Total amount to HAL                $626,181.40

Total number of shipments to HAL before
10/01/2001, date which restrictions were altered.        427

# EXHIBIT 3

- In <u>United States v. Asher Karni</u>, this Court sentenced Karni to 36 months of incarceration after the government had made a motion under § 5K1.1. Karni's conduct was extremely serious. In particular, he tried to export nuclear detonators to Pakistan in violation of non-proliferation controls. There are, however, differences between Karni's situation and Sudarshan's situation. First, Karni's cooperation was qualitatively different from Sudarhsan's and led to more concrete results. Second, the scope of Sudarshan's illegal conduct dwarfs Karni's unlawful activities. The government was able to identify 17 illegal exports that Karni had orchestrated. Here, as set forth in the government's Sentencing Memorandum, Sudarshan violated the law on almost 2500 occasions.

- In <u>United States v. Mojtada Maleki-Gomi</u>, Judge Bates sentenced the defendant to 18 months of incarceration pursuant to a Rule 11(c)(1)(C), Fed. R. Crim. P., plea agreement. Maleki-Gomi had pled guilty to conspiring to violate the embargo against Iran as part of an effort to ship used (and likely scrap) textile machinery to Iran. Although Maleki-Gomi did not receive the benefit of a 5K1.1 motion, he had undergone debriefings similar to those that Sudarshan has provided, and those debriefings underlay part of the justification for the plea agreement he received.

- In <u>United States v. Elashi</u>, a judge in the Northern District of Texas sentenced two brothers who were convicted after trial to 72 months of incarceration and 60 months of incarceration, respectively. The Elashi brothers were convicted of illegally exporting computers – of the type that anyone could purchase at a retail outlet – to Libya and Syria in violation of the embargoes against those nations. The base offense level for their offenses was 26; neither defendant received a role in the offense enhancement.

- In <u>United States v. Maghloubi</u>, a judge in the Central District of California sentenced Seyed Maghloubi to 41 months of incarceration. Maghloubi pled guilty to a violation under IEEPA for attempting to illegally export Uzi submachine guns and night vision goggles to Iran. His base level offense, adjusted to reflect the fact that his conduct involved only an attempted export, as well his acceptance of responsibility, was 20.

- In <u>United States v. Gholikhan</u>, a judge in the Southern District of Florida sentenced Gholikhan to 29 months of incarceration after she pleaded guilty to one count of conspiracy to illegally export military items in connection with a 2004 plot to purchase up to 3,000 U.S. military night vision goggles from the United States for the Iranian military. Gholikahan's base offense level was 26.

- In <u>United States v. Harb</u>, a judge in the Eastern District of Virginia sentenced Harb to 8 years incarceration. Harb was convicted on twenty-three counts, including violations of IEEPA and money laundering arising out of his exporting technological products to Iraq, in violation of the embargo.

- In <u>United States v. Hendron</u>, a judge in the Eastern District of New York sentenced Hendron to 63 month sentence in this AECA prosecution. Hendron pled guilty to various violations in the illegal importation and exportation of defense items to Iraq.

- In <u>United States v. Chi Mak</u>, a judge in the Central District of California sentenced Chi Mak to 293 months in prison for orchestrating a conspiracy to obtain U.S. naval warship technology and to illegally export this material to China. Mak was found guilty at trial in May 2007 of conspiracy, two counts of attempting to violate export control laws, acting as an unregistered agent of the Chinese government, and making false statements.

- In <u>United States v. Stringer</u>, a judge in the Northern District of Florida sentenced Stringer to 48 months of imprisonment after she pled guilty to several violations in connection with a conspiracy to steal restricted military night vision goggles, aviation helmets, and other equipment from the Air Force and sell them to overseas buyers.

- In <u>United States v. Tavakolian</u>, a judge in the District of Maryland sentenced Tavakolian to 57 months of incarceration after his guilty plea to violating the Arms Export Control Act.  Tavakolian was caught in a sting operation, and he attempted to unlawfully export fighter jet parts to Iran.  There were no other participants, and he received no role enhancement.  Tavakolian's sentence was at the top of the Guidelines range for a level 23 offense (reflecting a 3-level reduction for acceptance of responsibility), Crim. History Category I.

- In <u>United States v. Thirunavukarasu Varatharasa</u>, a judge in the District of Maryland sentenced Varatharasa  to 57 months in prison for conspiracy to provide material support to a Foreign Terrorist Organization and attempted export of arms and munitions. Varatharasa conspired to provide surface-to-air missiles, machine guns, night vision devices, and other weapons to the Liberation Tigers of Tamil Eelam, a designated Foreign Terrorist Organization, in Sri Lanka.

- In <u>United States v. Wen</u>, a judge in the Eastern District of Wisconsin sentenced Ning Wen, who was convicted after trial, to 60 months of incarceration for unlawfully exporting electronics components controlled for National Security reasons to the People's Republic of China.  Wen's base offense level was 26, and his adjusted offense level was 28.  The district court did impose a sentence that was a modest departure (18 months) from the advisory range to reflect the history and characteristics of the defendant.  The three other defendants in the case pled guilty, and two of them were cooperators.  Their sentences were 48 months, 42 months, and 7 months, respectively.